Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-001 | Certified Copy of U.S. Patent No. 8,078,436 | EV01552484 | EV01552512 | | |
| PTX-002 | Certified Copy of U.S. Patent No. 8,078,436 (with July 10, 2018 Certificate of Correction) | EV01553812 | EV01553841 | | |
| PTX-003 | Certified Copy of U.S. Patent No. 8,170,840 | EV01552513 | EV01552558 | | |
| PTX-004 | Certified Copy of U.S. Patent No. 8,818,770 | EV01552606 | EV01552655 | | |
| PTX-005 | Certified Copy of U.S. Patent No. 8,825,454 | EV01552656 | EV01552705 | | |
| PTX-006 | Certified Copy of U.S. Patent No. 9,129,376 | EV01552706 | EV01552756 | | |
| PTX-007 | Certified Copy of U.S. Patent No. 9,135,737 | EV01552757 | EV01552807 | | |
| PTX-008 | Certified Copy of File History of U.S. Patent No. 8,078,436 (12/253,092) | EV056224 | EV057433 | | |
| PTX-009 | Certified Copy of File History of U.S. Patent No. 8,170,840 (12/467,244) | EV057435 | EV058412 | | |
| PTX-010 | Certified Copy of File History of U.S. Patent No. 8,209,152 (12/467,250) | EV058414 | EV059396 | | |
| PTX-011 | Certified Copy of File History of U.S. Patent No. 8,818,770 (13/438,288) | EV061359 | EV066409 | | |
| PTX-012 | Certified Copy of File History of U.S. Patent No. 8,825,454 (13/474,504) | EV066411 | EV071523 | | |
| PTX-013 | Certified Copy of File History of U.S. Patent No. 9,129,376 (14/449,045) | EV071693 | EV072210 | | |
| PTX-014 | Certified Copy of File History of U.S. Patent No. 9,135,737 (14/450,108) | EV072212 | EV072667 | | |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-015 | Certified Copy of U.S. Provisional No. 60/925,072 | EV072669 | EV072688 | | |
| PTX-016 | Certified Copy of U.S. Provisional No. 61/197,904 | EV072690 | EV072758 | | |
| PTX-017 | Certified Copy of Assignment Reel 022176, Frame 0956 | EV01552808 | EV01552812 | | |
| PTX-018 | Certified Copy of Assignment Reel 024418, Frame 0134 | EV01552813 | EV01552817 | | |
| PTX-019 | Certified Copy of Assignment Reel 024479, Frame 0135 | EV01552818 | EV01552822 | | |
| PTX-020 | Certified Copy of Assignment Reel 028998, Frame 0573 | EV01552823 | EV01552827 | | |
| PTX-021 | Certified Copy of Assignment Reel 028998, Frame 0693 | EV01552828 | EV01552832 | | |
| PTX-022 | Certified Copy of Assignment Reel 034428, Frame 0032 | EV01552833 | EV01552837 | | |
| PTX-023 | Certified Copy of Assignment Reel 034428, Frame 0083 | EV01552838 | EV01552842 | | |
| PTX-024 | Certified Copy of Assignment Reel 036130, Frame 0873 | EV01552843 | EV01552866 | | |
| PTX-025 | Certified Copy of Assignment Reel 036130, Frame 0899 | EV01552867 | EV01552890 | | |
| PTX-026 | Certified Copy of Assignment Reel 043955, Frame 0128 | EV01552891 | EV01552909 | | |
| PTX-027 | 2009 to 2012 Revenue Analysis Summary | EV01427937 | EV01427937 | Arnold Opening | A; F; H; S; 1002 |
| PTX-028 | Xactware Revenue Statement, as of October 31, 2017 | XW00939981 | XW00939981 | Arnold Opening | |
| PTX-029 | Xactware Revenue & Expense 2012-2017 | XW00939979 | XW00939979 | Arnold Opening | |
| PTX-030 | Amendment No. 4 to Liberty Mutual Satellite/Aerial Imagery Roof Services Agreement, July 24, 2009 | EV01553686 | EV01553688 | Arnold Opening | A; F; H; 1 |
| PTX-031 | Autodesk ImageModeler, August 16, 2000 | EV01553472 | EV01553473 | Arnold Opening | A; F; H |
| PTX-032 | Autodesk ImageModeler, February 16, 2009 | EV01553474 | EV01553475 | Arnold Opening | A; F; H; X |
| PTX-033 | Verisk Analytics NASDAQ Stock Page, https://www.bloomberg.com/quote/VRSK:US | EV01553842 | EV01553847 | Arnold Opening | A; C; D; F; H; R |
| PTX-034 | Business Development Report, Xactware Monthly Business Review, February 18, 2015 | XW00076080 | XW00076084 | Arnold Opening | H; R |
| PTX-035 | Criterion Claim Service ClaimsReady Roof & Walls Report, October 12, 2012 | EV751994 | EV752009 | Arnold Opening | A; F; H; R |
| PTX-036 | Daga Declaration in Support of Eagle View's Opposition to Defendant's Motion for Partial Summary Judgment, November 3, 2015 | N/A | N/A | Arnold Opening | A; F; H; R |
| PTX-037 | WITHDRAWN | | | | |
| PTX-038 | EagleView Measurement Performance Study | EV01553455 | EV01553455 | Arnold Opening | A; F; H; R; X |
| PTX-039 | EagleView Presentation on FY2012 Discussion | EV437543 | EV437601 | Arnold Opening | A; F; H; R |
| PTX-040 | EagleView Spread sheet on Georgia Farm Bureau Mutual Insurance Companies FNOL Activity | EV551973 | EV551973 | Arnold Opening | A; F; H; R; S |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-041 | EagleView Technologies Inc. Report on Fair Market Value of a Minority Common Stock Interest as of December 31, 2011, June 12, 2012 | EV731108 | EV731168 | Arnold Opening | A; F; H; R; 105 |
| PTX-042 | EagleView Technologies, EagleView expands service offerings for contractors and insurance adjusters with new Economy Report, February 17, 2009 | EV384267 | EV384268 | Arnold Opening | A; F; H; R |
| PTX-043 | Email Chain from A. Godino to A. Barnum et. al re Upcoming portal updates, June 25, 2015 | XW00034349 | XW00034350 | Arnold Opening | H; R |
| PTX-044 | Email Chain from C. Johnson to K. Edwards re Fast 500 Revenue Cert form, June 23, 2015 | EV725421 | EV725422 | Arnold Opening | A; F; H; R; I |
| PTX-045 | Email Chain from C. Schnaufer to F. Giuffrida et. al re Recent competitor shopping, July 18, 2014 | EV231620 | EV231622 | Arnold Opening | A; F; H; R; I; BE |
| PTX-046 | Email Chain from D. Schultz to A. Burch re Homesite Sales Pipeline, July 11, 2012 | EV539832 | EV539835 | Arnold Opening | A; F; H; R; X |
| PTX-047 | Email Chain from D. Schultz to R. Daga et. al re Report Number 11406893 Disputed Report, July 24, 2015 | EV544187 | EV544187 | Arnold Opening | A; F; H; R; I |
| PTX-048 | Email Chain from D. Tuttle to E. Webecke et. al re MetLife - Automated Peril Ordering, February 20, 2015 | XW00087575 | XW00087578 | Arnold Opening | H; R; P; C |
| PTX-049 | Email Chain from E. Valente to J. Lewis et. al re Amica and Roof Insight Pilot, September 1, 2015 | XW00032535 | XW00032540 | Arnold Opening | H; R |
| PTX-050 | Email Chain from J. Love to E. Webecke re EagleView Services, February 27, 2015 | XW00087546 | XW00087549 | Arnold Opening | H; R; P; C |
| PTX-051 | Email Chain from J. Polchin to M. Jenkins et. al re NDA, November 5, 2011 | EV370320 | EV370321 | Arnold Opening | A; F; H; I; R |
| PTX-052 | Email Chain from K. Loveland to W. Loveland re Xactimate Training, February 25, 2015 | XW00075145 | XW00075147 | Arnold Opening | H; R |
| PTX-053 | Email Chain from L. Salpini to J. Johnson et. al re EagleView Valuation, December 9, 2015 | EV534536 | EV534539 | Arnold Opening | A; F; H; I; R; X |
| PTX-054 | Email Chain from R. Daga to C. Barrow re Peril Based Ordering Issue, April 22, 2016 | EV577923 | EV577923 | Arnold Opening | H; A; F; R; P; C |
| PTX-055 | Email Chain from R. Daga to C. Hunt re LCPIC EagleView, September 26, 2013 | EV0022620 | EV0022621 | Arnold Opening | A; F; H; R; X |
| PTX-056 | Email Chain from R. Johnson to T. McKeon et. al re Auto Owners Roof Insight opportunity call | XW00101694 | XW00101695 | Arnold Opening | H; R; P; C |
| PTX-057 | Email Chain from R. Natividad to D. Schultz et. al re Twister 1.0 Efficiency Gains Summary, December 1, 2014 | EV499355 | EV499355 | Arnold Opening | A; F; H; I; R |
| PTX-058 | Email Chain from R. Weinberg to K. Willems et. al re Rick Weinberg request, April 1, 2009 | EV442480 | EV442482 | Arnold Opening | A; F; H; R |

3

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-059 | Email Chain from S. Parking to J. Taylor et. al re Xact Offerings/Information Needed, February 19, 2015 | XW00046843 | XW00046845 | Arnold Opening | H; R |
| PTX-060 | Email from B. Davis to J. Polchin re 2012 Board Discussion Materials, December 17, 2012 | EV0012854 | EV0012854 | Arnold Opening | A; F; H; R; X |
| PTX-061 | Email from C. Johnson to J. Merrill et. al re Eagle View Royalty March 2016, April 18, 2016 | EV537828 | EV537828 | Arnold Opening | A; F; H; R; I |
| PTX-062 | Email from M. Quilter to B. Brady re EagleView Board Deck 03, March 2016, February 23, 2016 | EV538674 | EV538769 | Arnold Opening | A; F; H; R; |
| PTX-063 | Email from W. Raichle to R. Johnson et. al re EVT, March 27, 2016 | XW00357862 | XW00357864 | Arnold Opening | H; P; R |
| PTX-064 | Farmers Insurance Premium Report, August 27, 2010 | EV046928 | EV046940 | Arnold Opening | A; F; H; R |
| PTX-065 | FY 2014 Summary Revenue Analysis | EV01427938 | EV01427938 | Arnold Opening | A; F; H; S |
| PTX-066 | FY 2015 Summary Revenue Analysis | EV01427936 | EV01427936 | Arnold Opening | A; F; H; S |
| PTX-067 | Geomni Auto Owners Usage from May 1, 2017 to May 31, 2017 | XW00941081 | XW00941084 | Arnold Opening | H; R |
| PTX-068 | EagleView Measurements https://www.eagleview.com/product/eagleview-measurements/ | EV01553848 | EV01553853 | Arnold Opening | A; F; H; R |
| PTX-069 | Risk Management Report, https://www.eagleview.com/product/eagleview-measurements/other-measurement-products/risk-management-report/ | EV01553854 | EV01553861 | Arnold Opening | A; F; H; R |
| PTX-070 | Wall Report, https://www.eagleview.com/product/eagleview-measurements/other-measurement-products/wall-report/ | EV01553862 | EV01553869 | Arnold Opening | A; F; H; R |
| PTX-071 | Gutter Report, https://www.eagleview.com/product/eagleview-measurements/roof-products/gutterreport/ | EV01553870 | EV01553878 | Arnold Opening | A; F; H; R |
| PTX-072 | QuickSquares, https://www.eagleview.com/product/eagleview-measurements/roof-products/quicksquares/ | EV01553879 | EV01553886 | Arnold Opening | A; F; H; R |
| PTX-073 | 2018 Executive Summary & Fact Sheet, https://www.eagleview.com/wp-content/uploads/2018/01/Corporate-Fact-Sheet.pdf | EV01553887 | EV01553893 | Arnold Opening | A; F; H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-074 | Geomni Home Page, https://www.geomni.net/ | EV01553894 | EV01553902 | Arnold Opening | R; H |
| PTX-075 | About Xactware, https://www.xactware.com/en-us/company/about/ | EV01553903 | EV01553904 | Arnold Opening | R; H |
| PTX-076 | EagleView and Xactware team up to revolutionize roof dimensioning, https://www.xactware.com/en-us/company/news/archives/2009/eagleview-and-xactware-team-up-to-revolutionize-roof-dimensioning/ | EV01553905 | EV01553906 | Arnold Opening | H; R |
| PTX-077 | Xactware AS, RI, and Pl Locations | XW00942353 | XW00942353 | Arnold Opening | H; R |
| PTX-078 | Master Product License Agreement between Xactware and Customers, March 1, 2011 | XW00213278 | XW00213300 | Arnold Opening | H; R |
| PTX-079 | Master Product License and Services Agreement between Xactware and Travelers, October 26, 2015 | XW00940430 | XW00940476 | Arnold Opening | H; R |
| PTX-080 | Master Services Agreement between Farmers Insurance and Eagle View Technology, March 1, 2018 | EV01553689 | EV01553731 | Arnold Opening | A; F; H; R |
| PTX-081 | Master Services, Software License, and Maintenance Agreement between Xactware and USAA, January 1, 2012 | XW00418610 | XW00418675 | Arnold Opening | H; R |
| PTX-082 | New Aerial Sketch Makes Drawing Roof Plans Faster and Easier, February 2012 | XW00107107 | XW00107108 | Arnold Opening | H; R |
| PTX-083 | Declaration of Chris Pershing in Support of United States Patent No. 8,078,436 Ex Parte Reexamination, October 24, 2013 | EV032372 | EV032398 | [Pershing, Chris Ex. 15]; Arnold Opening; 1st Supp. Resp. to Rog. 13; Resp. to Rog. 22; Webecke Dep Kit | H; R; C; 701 |
| PTX-084 | PhotoModeler, PhotoModeler Standard Product Overview | EV01553476 | EV01553478 | Arnold Opening | A; F; H; R |
| PTX-085 | PhotoModeler, PhotoModeler UAS Product Overview | EV01553479 | EV01553480 | Arnold Opening | A; F; H; R |
| PTX-086 | Eagle View Roof Report Sales by Zipcode 2012-2017 | EV01553383 | EV01553383 | Arnold Opening | A; F; H; R |
| PTX-087 | Presentation by EagleView re EagleView Technology Corporation BOD Presentation, October 27, 2015 | EV538890 | EV539051 | Arnold Opening | A; F; H; R |
| PTX-088 | Presentation by EagleView Technologies re Board Meeting June 15, 2009 | EV442875 | EV442923 | Arnold Opening | A; F; H; R |
| PTX-089 | Presentation by EagleView Technologies re Board Meeting, March 17, 2010 | EV052433 | EV052493 | Arnold Opening | A; F; H; R |
| PTX-090 | Presentation by EagleView Technologies re Board of Director's Meeting, January 18, 2011 | EV054240 | EV054279 | Arnold Opening | A; F; H; R |
| PTX-091 | Presentation by EagleView Technologies re Corporate Review and Direction, December 15, 2010 | EV053912 | EV053963 | Arnold Opening | A; F; H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-092 | Presentation by EagleView Technologies re Management Presentation | EV634009 | EV634056 | Arnold Opening | A; F; H; R |
| PTX-093 | Project Addendum between Xactware and USAA, August 19, 2013 | XW00940714 | XW00940718 | Arnold Opening | H; R; I |
| PTX-094 | EagleView Technologies Inc. Report Revenue P&L Analysis - Insurance (with 2009–2016 average selling price history) | EV01552476 | EV01552477 | Arnold Opening; [Quilter, Matthew Ex. 8] | A; F; H; S |
| PTX-095 | AS, RI, PI Units (Jan. 2012 - Jan. 2018) | XW00942354 | XW00942354 | Arnold Opening | H; S; 1002 |
| PTX-096 | Roofers411 Home Page, May 29 2009 | EV01553487 | EV01553487 | Arnold Opening | A; F; H; R |
| PTX-097 | Skytek Imaging Diagram Pricing, Home Page | EV01553545 | EV01553546 | Arnold Opening | A; F; H; R; 105 |
| PTX-098 | Statement of Work No. 2 between Eagle View Technologies and Metropolitan Property & Casualty Insurance Company, January 30, 2012 | EV549505 | EV549508 | Arnold Opening | A; F; H; R; I |
| PTX-099 | Agrement for Mass Production Services between Geomni and SIGLA, December 1, 2017 | XW00940340 | XW00940349 | Arnold Opening | H; R |
| PTX-100 | Summary Revenue Analysis 2012 to 2015 | EV534422 | EV534422 | Arnold Opening | A; F; H; R |
| PTX-101 | Verisk Analytics 2012 Annual Report | XW00765000 | XW00765148 | Arnold Opening | H; R |
| PTX-102 | Verisk Insurance Solutions, VIS Geospatial & Pricing Strategic Plan, September 2015 | XW00024052 | XW00024113 | Arnold Opening | H; R |
| PTX-103 | Xactimate's New Aerial Sketch Makes Drawing Roof Plans Fast and Easy, February 2012 | XW00049804 | XW00049805 | Arnold Opening | H; R |
| PTX-104 | Xactware Invoices -- "Xactware Invoices, May and June 2014" | XW00512746 | XW00512761 | Arnold Opening | H; R |
| PTX-105 | Xactware Invoices -- "Xactware Invoices, August and September 2013" | XW00513134 | XW00513152 | Arnold Opening | H; R |
| PTX-106 | Xactware Invoices -- "Xactware Invoices, October and November 2013" | XW00513010 | XW00513066 | Arnold Opening | H; R; 105; P; C |
| PTX-107 | Xactware Monthly Business Review, April 24, 2014 | XW00041055 | XW00041108 | Arnold Opening | H; R |
| PTX-108 | Xactware Monthly Business Review, August 31, 2010 | XW00281622 | XW00281674 | Arnold Opening | H; R |
| PTX-109 | Xactware Monthly Business Review, August 31, 2011 | XW00076415 | XW00076487 | Arnold Opening | H; R |
| PTX-110 | Xactware Monthly Business Review, June 29, 2010 | XW00280274 | XW00280319 | Arnold Opening | H; R |
| PTX-111 | Xactware Monthly Business Review, March 20, 2015 | XW00093504 | XW00093564 | Arnold Opening | H; R |
| PTX-112 | Xactware Monthly Business Review, March 29, 2011 | XW00284824 | XW00284881 | Arnold Opening | H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-113 | Xactware Monthly Business Review, March 5, 2013 | XW00048373 | XW00048448 | Arnold Opening | H; R; P; C |
| PTX-114 | Xactware Monthly Business Review, November 30, 2012 | XW00328662 | XW00328733 | Arnold Opening | H; R; P; C |
| PTX-115 | Xactware Monthly Business Review, October 23, 2012 | XW00238016 | XW00238076 | Arnold Opening | H; R; P; C |
| PTX-116 | Description of Roof InSight | XW00016429 | XW00016429 | Arnold Opening | H; R |
| PTX-117 | Eagle View Roof Report Zip Codes | EV01553677 | EV01553677 | Arnold Opening | A; F; H; R |
| PTX-118 | Agreement between Xactware and Eagle View Technologies, November 3, 2008 | EV732307 | EV732317 | Arnold Opening; Arnold Rebuttal | A; F; H; R; X |
| PTX-119 | Amendment to Agreement between Xactware Solutions and Eagle View on November 3, 2008 | EV414774 | EV414775 | Arnold Opening; Arnold Rebuttal | A; F; H; R; X |
| PTX-120 | EagleView Technical Study: Hand Measurement vs. DIY Sketch vs EagleView, December 14, 2015 | EV01553456 | EV01553459 | Arnold Opening; Arnold Rebuttal | A; F; H; R |
| PTX-121 | Eagle View ROI Analysis | EV551975 | EV551975 | Arnold Opening; Arnold Rebuttal | A; F; H; R |
| PTX-122 | EagleView Technology Corporation BOD Presentation, March 3, 2016 | EV01503095 | EV01503110 | Arnold Opening; Arnold Rebuttal | A; F; H; R |
| PTX-123 | Email Chain from A. Drew to C. Barrow et. al re CNN Money One small company reinvents a $30 billion market, December 16, 2011 | EV448511 | EV448512 | Arnold Opening; Arnold Rebuttal | A; F; H; R |
| PTX-124 | Email Chain from C. Hunt to H. West et. al re Eagle View Pilot Review/Next Steps, February 27, 2015 | EV551968 | EV551969 | Arnold Opening; Arnold Rebuttal | A; F; H; R |
| PTX-125 | Email Chain from T. VanSant to R. Daga re Xactimate Version 28 | EV555925 | EV555927 | Arnold Opening; Arnold Rebuttal | A; F; H; R; P |
| PTX-126 | Hand Measurements and DIY Sketching Tools Unable to Compete with Aerial Measurement Technology | EV01553384 | EV01553386 | Arnold Opening; Arnold Rebuttal | A; F; H; R |
| PTX-127 | EagleView PremiumReport, https://www.eagleview.com/product/eagleview-measurements/roof-products/eagleview-premiumreport/ | EV01553907 | EV01553923 | Arnold Opening; Arnold Rebuttal | A; F; H; R |
| PTX-128 | In the Matter of Verisk Analytics, Insurance Services Office, and EagleView Technology Corp, Docket No. 9363 Redacted Complaint | EV032008 | EV032020 | Arnold Opening; Arnold Rebuttal | I; H; 105; R |
| PTX-129 | Presentation by EagleView Technologies on Board Meeting, January 19, 2010 | EV073143 | EV073195 | Arnold Opening; Arnold Rebuttal | A; F; H; R |
| PTX-130 | Presentation by EagleView Technologies re Board Meeting, April 20, 2010 | EV052644 | EV052669 | Arnold Opening; Arnold Rebuttal | A; F; H; R |
| PTX-131 | Presentation by EagleView Technologies re Board Meeting, June 22, 2010 | EV053095 | EV053124 | Arnold Opening; Arnold Rebuttal | A; F; H; R |
| PTX-132 | Presentation by EagleView Technologies re Rating Agency Presentation, June 25, 2015 | EV647324 | EV647371 | Arnold Opening; Arnold Rebuttal | A; F; H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-133 | Presentation on Eagle View Measurements re Board Meeting, October 16, 2008 | EV456906 | EV456955 | Arnold Opening; Arnold Rebuttal | A; F; H; R |
| PTX-134 | Services Agrement between Georgia Farm Bureau and Eagle View Technologies, March 16, 2012 | EV551976 | EV551977 | Arnold Opening; Arnold Rebuttal | H; A; F; R; P |
| PTX-135 | Xactware Monthly Business Review, April 2012 | XW00076687 | XW00076768 | Arnold Opening; Arnold Rebuttal | H; R; P |
| PTX-136 | Xactware Monthly Business Review, January 31, 2011 | XW00281683 | XW00281749 | Arnold Opening; Arnold Rebuttal | H; R; P |
| PTX-137 | Xactware Monthly Business Review, June 22, 2011 | XW00043693 | XW00043764 | Arnold Opening; Arnold Rebuttal | H; R; P |
| PTX-138 | Xactware Revenue Statement, as of December 31, 2017 | XW00942356 | XW00942356 | Arnold Opening; Arnold Rebuttal | H; R; 105 |
| PTX-139 | Aerial Imagery Questions, December 1, 2010 | XW00284236 | XW00284241 | Arnold Rebuttal | H; R; P |
| PTX-140 | Aerial Sketch Positioning and Pricing January 2012 | XW00085872 | XW00085873 | Arnold Rebuttal | H; R; P |
| PTX-141 | Arlen Pringle, The EagleView Technologies Website 4.1 Guide | EV023725 | EV023770 | Arnold Rebuttal | H; A; F; R; P |
| PTX-142 | Barclays Equity Research, A deep dive on VRSK's EVT deal; May credit issuance and macro updates, June 4, 2014 | EV560010 | EV560053 | Arnold Rebuttal | A; F; H; R |
| PTX-143 | Chris King, Roofing Contractor, State of the Industry Report, January 30, 2013 | EV576140 | EV567155 | Arnold Rebuttal | A; F; H; R |
| PTX-144 | Commercial License Agreement between Pictometry and Xactware, December 15, 2009 | XW00079998 | XW00080005 | Arnold Rebuttal | R; H; P |
| PTX-145 | EagleView Technologies v. Aerialogics LLC, W. D. Wash. Case No. C12-6188RAJ,Plaintiff's Motion for Default Judgement and Entry of a Permanent Injunction against Defendant Aerialogics and its Officers | EV034235 | EV034242 | Arnold Rebuttal | A; F; P; R; H |
| PTX-146 | EagleView Technologies v. RoofWalk Inc., Case No. C12-00544-RSL, Consent Decree and Dismissal | EV034797 | EV034798 | Arnold Rebuttal | A; F; P; R; H |
| PTX-147 | EagleView Technologies What Low-cost Roof Reports Really Cost Carriers | EV564980 | EV564981 | Arnold Rebuttal | A; F; P; R; H |
| PTX-148 | EagleView Technology Accuracy You Can Rely On. Guaranteed. | EV560380 | EV560380 | Arnold Rebuttal | A; F; P; R; H |
| PTX-149 | Eagle View Technology Corporation Board of Directors Presentation, October 27, 2015 | EV01424840 | EV01424916 | Arnold Rebuttal | A; F; P; R; H |
| PTX-150 | EagleView, Take the Guesstimating out of Estimating, 2009 | EV050189 | EV050189 | Arnold Rebuttal | A; F; P; R; H |
| PTX-151 | EagleView, Technology Provides a Precise Look at Roof Measuring, 2009 | EV046647 | EV046652 | Arnold Rebuttal | A; F; P; R; H |
| PTX-152 | Email Chain from E. Webecke to C. Hopper et. al re Aerial Sketch, January 28, 2012 | XW00324893 | XW00324901 | Arnold Rebuttal | R; H |
| PTX-153 | Email Chain from E. Webecke to J. Loveland et. al re Proposed Price Changes, January 12, 2012 | XW00089919 | XW00089920 | Arnold Rebuttal | R; H |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-154 | Email Chain from J. Pawlik to J. Pelletier et. al re Xact Roof and Property Insight final data - EV decision, October 14, 2016 | HARTFORD_001681 | HARTFORD_001686 | Arnold Rebuttal | A; F; R; H |
| PTX-155 | Email Chain from J. Taylor to C. Hopper re Aerial Sketch, February 8, 2012 | XW00061079 | XW00061095 | Arnold Rebuttal | R; H |
| PTX-156 | Email Chain from J. Taylor to E. Webecke et. al re Aerial Sketch v1 vs. v2 Demo, January 10, 2012 | XW00060992 | XW00060992 | Arnold Rebuttal | R; H |
| PTX-157 | Email Chain from P. Gamido to C. Barrow et. al re Travelers notes meeting, July 8, 2011 | EV368795 | EV368795 | Arnold Rebuttal | A; F; R; H |
| PTX-158 | Email Chain from S. Stephenson to D. Cohen re Street reaction to the acquisition of EVT announcement, January 17, 2014 | XW00358976 | XW00358978 | Arnold Rebuttal | H; R; P |
| PTX-159 | Email from Xactware to E. Webecke re Xactware Webcast - Viewing Roofs in a Whole New Way with Roof InSight, August 15, 2013 | XW00078716 | XW00078717 | Arnold Rebuttal | H; R; P |
| PTX-160 | Fifth Amendment to Software License, Data Subscription and ASP Services Agreement between Hartford and Xactware, December 15, 2016 | XW00940851 | XW00940863 | Arnold Rebuttal | H; R; P; I |
| PTX-161 | One small company reinvents a $30 billion market, http://money.cnn.com/2011/12/09/smallbusiness/eagleview/index .htm | EV01548617 | EV01548618 | Arnold Rebuttal | A; F; H; R; P |
| PTX-162 | Karen Edwards, Aerial Roof Measurements Technology Driving Changes to Professional Roofing Practices | EV00924222 | EV00924226 | Arnold Rebuttal | A; F; H; R |
| PTX-163 | Master Services Software License, and Maintenance Agreement between USAA and Xactware, January 1, 2012 | XW00089641 | XW00089706 | Arnold Rebuttal | H; R |
| PTX-164 | Presentation by EagleView re Executive Summary Presentation, May 2015 | EV781030 | EV781054 | Arnold Rebuttal | A; F; R; H |
| PTX-165 | Presentation by USAA re Eagle View Measurements, September 24, 2008 | USAA.1253 | USAA.1270 | Arnold Opening; Arnold Rebuttal; [Allen, Michael Ex. 1] | A; F; R; H |
| PTX-166 | Presentation from Xactware re Retreat 2011 - Xactimate SWOT Customer Prespective | XW00060775 | XW00060788 | Arnold Rebuttal | R; H |
| PTX-167 | Property InSight/Roof InSight Main and Differentiating Features Draft | XW00357871 | XW00357872 | Arnold Rebuttal | P; R; H |
| PTX-168 | Fourth Amendment to the Master Product License Agreement Effective January 1, 2011 Between Xactware Solutions Inc. and American Family Mutual Insurance Company | XW00940361 | XW00940404 | Arnold Rebuttal | P; R; H |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-169 | Xactimate Version 27 Advertisement | XW00015967 | XW00015978 | Arnold Rebuttal | P; R; H |
| PTX-170 | Xactware Monthly Business Review, December 15, 2011 | XW00044368 | XW00044441 | Arnold Rebuttal | R; H |
| PTX-171 | Geomni Monthly Actual Revenue & Expenses, 2012-2017 | XW00942357 | XW00942357 | Arnold Rebuttal | S; H; P; C; R; 105 |
| PTX-172 | 6th Amendment to the Software License, Data Subscription and ASP Services Agreement between Hartford and Xactware, September 1, 2017 | HARTFORD_001765 | HARTFORD_001766 | Pawlik, Jason Ex. L | A; F; H; R; I |
| PTX-173 | Collection of News Article regarding EagleView's Roofing Technology | EV01548609 | EV01548647 | Stevenson Opening; Steveson Rebuttal; Arnold Opening; Arnold Rebuttal | H; A; F; R |
| PTX-174 | "Quick RoofShot Tutorial" (Feb. 5, 2015) (available at https://www.youtube.com/watch?v=0Ghy1s5lvu0&t=4s) | EV01553924 | EV01553924 | Stevenson Opening | A; F; H; R |
| PTX-175 | Eagle View Report (10331 E Broadway Dr, Miami Beach, FL 33154) | EV01550449 | EV01550456 | Stevenson Opening | A; F; H; R |
| PTX-176 | Xactware Instructional Video; Roofmode Video | XW00252589 | XW00252589 | Stevenson Opening | C; H; P; R; 1002 |
| PTX-177 | Xactware Instructional Video; Sketchmode Video (Mass Production Tool) | XW00252590 | XW00252590 | Stevenson Opening | C; H; P; R; 1002 |
| PTX-178 | Video 1 Showing Mass Production Tool's Roof Mode | XW00252591 | XW00252591 | Stevenson Opening | C; H; P; R; 1002 |
| PTX-179 | Video 2 Showing Mass Production Tool's Roof Mode | XW00252595 | XW00252595 | Stevenson Opening | C; H; P; R; 1002 |
| PTX-180 | Mass Production Tool Video_SketchMode Video | XW00252596 | XW00252596 | Stevenson Opening | C; H; P; R; 1002 |
| PTX-181 | Aerial Sketch Summary Report, December 8, 2015 | EV032052 | EV032052 | Stevenson Opening | A; F; H; C; P; 1002 |
| PTX-182 | Xactware Instructional Video | XW00252712 | XW00252712 | Stevenson Opening | C; H; P; R; 1002 |
| PTX-183 | Eagle View Report (3900 Forrest Crest Way, Lousiville KY 40245) | EV01550440 | EV01550448 | Stevenson Opening | A; F; H; R |
| PTX-184 | Eagle View Report (3914 Buritt Way, La Cresenta, CA 91214) | EV01550463 | EV01550467 | Stevenson Opening | A; F; H; R |
| PTX-185 | Eagle View Report (6434 Maple Ave, Dallas TX, 75235) | EV01550434 | EV01550439 | Stevenson Opening | A; F; H; R |
| PTX-186 | 809 N Canon Dr., Beverly Hills, CA Report | EV01550468 | EV01550474 | Stevenson Opening | A; F; H; R |
| PTX-187 | About Blom - Blom, http://blomasa.com/top-menu-en-0-1115/about-blom.html | EV01553925 | EV01553925 | Stevenson Opening | A; F; H; R |
| PTX-188 | Aerial Sketch 27.5 Category Summary Report, March 15, 2018 | EV01553760 | EV01553772 | Stevenson Opening | A; F; H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-189 | Aerial Sketch 28.0 Category Summary Report, March 15, 2018 | EV01553773 | EV01553785 | Stevenson Opening | A; F; H; R |
| PTX-190 | Aerial Sketch Roof Creation Video | XW00116976 | XW00116976 | Stevenson Opening | C; H; P; R; 1002 |
| PTX-191 | Xactware's Aerial Sketch Workflow Instructions | XW00049843 | XW00049854 | Stevenson Opening | C; H; P; R |
| PTX-192 | Aerial Sketch Workflow Manual | XW00124216 | XW00124233 | Stevenson Opening | C; H; P; R |
| PTX-193 | Agreement for Mass Production Services between Geomni and Weaverbird Engineering, May 1, 2016 | XW00345994 | XW00346000 | Stevenson Opening | H; R |
| PTX-194 | All Biz, GeoPricing, https://www.allbiz.com/business/geopricing-877-708-4367 | EV01553926 | EV01553928 | Stevenson Opening | A; F; H; R |
| PTX-195 | All projects except Interior Sensing and Property InSight (Sketch Tab and Reports) | XW00229644 | XW00229644 | Stevenson Opening | H; S; R; 1002 |
| PTX-196 | AssureCalc ConnectPoint Homepage, April 9, 2009 | EV01553804 | EV01553804 | Stevenson Opening | A; F; H; R |
| PTX-197 | Astrium Geoservices Webpage, http://www.astrium-satcom.com | EV01553929 | EV01553930 | Stevenson Opening | A; F; H; R |
| PTX-198 | Blom3D 3D City Models | EV01552914 | EV01552914 | Stevenson Opening | A; F; H; R |
| PTX-199 | Blom3D 3D Modeling and Visualization | EV01552910 | EV01552911 | Stevenson Opening | A; F; H; R |
| PTX-200 | Blom3D Aerial Imagery | EV01552915 | EV01552915 | Stevenson Opening | A; F; H; R |
| PTX-201 | Blom3D Aerial Seabird Survey | EV01552916 | EV01552917 | Stevenson Opening | A; F; H; R |
| PTX-202 | Video of Dr. Stevenson Conducting Xactimate Software Test (Part 1 of 4), March 15, 2018 | EV01553809 | EV01553809 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-203 | Video of Dr. Stevenson Conducting Xactimate Software Test (Part 2 of 4), March 15, 2018 | EV01553738 | EV01553738 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-204 | Video of Dr. Stevenson Conducting Xactimate Software Test (Part 3 of 4), March 15, 2018 | EV01553739 | EV01553739 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-205 | Video of Dr. Stevenson Conducting Xactimate Software Test (Part 4 of 4), March 15, 2018 | EV01553740 | EV01553740 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-206 | Video Showing Mass Production Tool's Nested Roof Feature | XW00252518 | XW00252518 | Stevenson Opening | C; H; P; R; 1002 |
| PTX-207 | Chapter 7: Introduction to Roof InSight, Retrieving Roof Dimensions and Characteristics | XW00041337 | XW00041346 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-208 | Files Embedded in Source Code | XW00253635 | XW00253635 | Stevenson Opening | S; H; P; C; R |
| PTX-209 | Video of Dr. Stevenson's Computer Screen While Conducting EagleView Software Test (Part 1 of 5), March 29, 2018 | EV01553745 | EV01553745 | Stevenson Opening | A; F; H; P; R; 1002 |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-210 | Video of Dr. Stevenson's Computer Screen While Conducting EagleView Software Test (Part 2 of 5), March 29, 2018 | EV01553746 | EV01553746 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-211 | Video of Dr. Stevenson's Computer Screen While Conducting EagleView Software Test (Part 3 of 5), March 29, 2018 | EV01553747 | EV01553747 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-212 | Video of Dr. Stevenson's Computer Screen While Conducting EagleView Software Test (Part 4 of 5), March 29, 2018 | EV01553748 | EV01553748 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-213 | Cyclomedia, "Who we are" (available at https://www.cyclomedia.com/us/profile-and-history) | EV01553931 | EV01553935 | Stevenson Opening | A; F; H; R |
| PTX-214 | Video 1 Demonstrating Aerial Sketch Use | XW00227634 | XW00227634 | Stevenson Opening | C; H; P; R; 1002 |
| PTX-215 | Video 2 Demonstrating Aerial Sketch Use | XW00227635 | XW00227635 | Stevenson Opening | C; H; P; R; 1002 |
| PTX-216 | Video 1 Demonstrating Mass Production Tool Use | XW00374872 | XW00374872 | Stevenson Opening | C; H; P; R; 1002 |
| PTX-217 | Video 2 Demonstrating Mass Production Tool Use | XW00374871 | XW00374871 | Stevenson Opening | C; H; P; R; 1002 |
| PTX-218 | Video of Dr. Stevenson's Computer Screen While Conducting Xactimate Software Test (Part 1 of 4), March 15, 2018 | EV01553805 | EV01553805 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-219 | Video of Dr. Stevenson's Computer Screen While Conducting Xactimate Software Test (Part 4 of 4), March 15, 2018 | EV01553808 | EV01553808 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-220 | Digital Globe, "About Us",https://www.digitalglobe.com/about/our-company | EV01553936 | EV01553943 | Stevenson Opening | A; F; H; R |
| PTX-221 | Order of Dismissal, August 31, 2015, C12-618RAJ | EV01553944 | EV01553944 | Stevenson Opening | A; F; H; R |
| PTX-222 | Consent Decree and Dismissal, July 23, 2012, 2:12-CV-00544-RSL | EV01553945 | EV01553946 | Stevenson Opening | A; F; H; R |
| PTX-223 | EagleView Measurements Premium Report 23005 | EV01550415 | EV01550426 | Stevenson Opening | A; F; H; R |
| PTX-224 | EagleView Measurements Premium Report 41645 | EV01550427 | EV01550433 | Stevenson Opening | A; F; H; R |
| PTX-225 | EagleView Report Order 12542, July 30, 2008 | EV01550475 | EV01550481 | Stevenson Opening | A; F; H; R |
| PTX-226 | EagleView Report Order 15142 | EV01550408 | EV01550414 | Stevenson Opening | A; F; H; R |
| PTX-227 | EagleView Report Order 16479, September 3, 2008 | EV01550522 | EV01550528 | Stevenson Opening | A; F; H; R |
| PTX-228 | EagleView Report Order 17689, September 15, 2008 | EV01550496 | EV01550507 | Stevenson Opening | A; F; H; R |
| PTX-229 | EagleView Report Order 18350, September 17, 2008 | EV01550508 | EV01550514 | Stevenson Opening | A; F; H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-273 | Email Chain from M. Olson to E. Webecke et. al re Options for MP Partners Phase ll contracts, short summary of each company, October 31, 2013 | XW00053520 | XW00053527 | Stevenson Opening | H; R |
| PTX-274 | Email Chain from M. Olson to J. Taylor et. al re Friday, Oct 11th: Update on Data Acquisition and Mass Production, October 11, 2013 | XW00225220 | XW00225222 | Stevenson Opening | H; R |
| PTX-275 | Email Chain from M. Olson to J. Taylor et. al re Training program, July 11, 2013 | XW00325737 | XW00325737 | Stevenson Opening | H; R |
| PTX-276 | Email Chain from R. Mikkelsen to J. Lewis et. al re Training manual edits, October 22, 2013 | XW00041331 | XW00041336 | Stevenson Opening | H; R |
| PTX-277 | Email Chain from R. Mikkelsen to R. Justus et. al re Beta Update, June 25, 2015 | XW00034343 | XW00034345 | Stevenson Opening | H; R |
| PTX-278 | Email Chain from S. Stephenson to W. Raichle et. al re our negotiation, August 31, 2015 | XW00358609 | XW00358611 | Stevenson Opening | H; R |
| PTX-279 | Email from Confluence to J. Lewis re Xactware Geospatial/Pricing Services>Infrastructure, January 19, 2016 | XW00029702 | XW00029705 | Stevenson Opening | F; H; R |
| PTX-280 | Email from D. Barrington to National Sales Team et. al re On-demand webcasts - most popular, August 7, 2015 | XW00070900 | XW00070900 | Stevenson Opening | H; R |
| PTX-281 | Email from J. Aguilera to J. Taylor et. al re Discussion on Aerodata deliverables, October 26, 2012 | XW00049099 | XW00049103 | Stevenson Opening | H; R |
| PTX-282 | Email from J. Lewis to J. Taylor re Video Demos, July 10, 2013 | XW00374870 | XW00374870 | Stevenson Opening | H; R |
| PTX-283 | Email from J. Lewis to Pimgmt re Development status 3/1 - 3/7, March 7, 2014 | XW00050575 | XW00050580 | Stevenson Opening | F; H; R |
| PTX-284 | Email from J. Lewis to Pimgmt re Development status 3-22 - 3-28, March 28, 2014 | XW00050505 | XW00050508 | Stevenson Opening | F; H; R |
| PTX-285 | Email from M. Olson to J. Taylor et. al re Aerialogics vs. Eagleview - Patent review didn't go as EV planned..., April 29, 2013 | XW00221145 | XW00221145 | Stevenson Opening | H; C; R |
| PTX-286 | Video of Dr. Stevenson's Computer Screen While Conducting Xactimate Software Test (Part 3 of 4), March 15, 2018 | EV01553807 | EV01553807 | [Cohen, Geoff A. Ph.D. Ex. 4]; Stevenson Opening; Stevenson Rebuttal | A; F; H; P; R; 1002 |
| PTX-287 | Presentation by EagleView Technologies re Board of Director's Meeting, March 22, 2012 | EV450555 | EV450605 | Stevenson Opening | A; F; H; R |
| PTX-288 | Video of Dr. Stevenson Conducting EagleView Software Test (Part 1 of 5), March 29, 2018 | EV01553750 | EV01553750 | Stevenson Opening | A; F; H; P; R; 1002 |

15

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-289 | Video of Dr. Stevenson Conducting EagleView Software Test (Part 2 of 5), March 29, 2018 | EV01553751 | EV01553751 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-290 | Video of Dr. Stevenson Conducting EagleView Software Test (Part 3 of 5), March 29, 2018 | EV01553752 | EV01553752 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-291 | Video of Dr. Stevenson Conducting EagleView Software Test (Part 4 of 5), March 29, 2018 | EV01553753 | EV01553753 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-292 | Video of Dr. Stevenson Conducting EagleView Software Test (Part 5 of 5), March 29, 2018 | EV01553754 | EV01553754 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-293 | Document Describing and Showing Features of Xactware's Web Portal Chrome Extension | XW00036626 | XW00036639 | Stevenson Opening | H; R |
| PTX-294 | Video Showing Gambrel Roof Feature in Mass Production Tool | XW00252504 | XW00252504 | Stevenson Opening | A; F; H; P; 1002 |
| PTX-295 | Aerial Sketch manual "Manually draw a roof in Aerial Sketch" (available at http://xactware.xactimate.archive.s3-website-us-west-2.amazonaws.com/english/help/cultureeng/html/mod/mod_maually_add_roof.htm.) | N/A | N/A | Stevenson Opening, [Allen Ex. 6] | A; F; C; H; R; X |
| PTX-296 | Letter from C. Barrow to E. Webecke re Notice of Material Breach of November 4, 2008 Agrement, August 2, 2013 | XW00077469 | XW00077469 | Stevenson Opening | H; R; P |
| PTX-297 | Video Showing Mansard Roof Feature in Mass Production Tool | XW00252507 | XW00252507 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-298 | Combined Video of Dr. Stevenson and Computer Screen While Conducting EagleView Software Test (Part 1 of 5), March 29, 2018 | EV01553755 | EV01553755 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-299 | Combined Video of Dr. Stevenson and Computer Screen While Conducting EagleView Software Test (Part 2 of 5), March 29, 2018 | EV01553756 | EV01553756 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-300 | Combined Video of Dr. Stevenson and Computer Screen While Conducting EagleView Software Test (Part 3 of 5), March 29, 2018 | EV01553757 | EV01553757 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-301 | Combined Video of Dr. Stevenson and Computer Screen While Conducting EagleView Software Test (Part 4 of 5), March 29, 2018 | EV01553758 | EV01553758 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-302 | Combined Video of Dr. Stevenson and Computer Screen While Conducting EagleView Software Test (Part 5 of 5), March 29, 2018 | EV01553759 | EV01553759 | Stevenson Opening | A; F; H; P; R; 1002 |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-303 | Master Product License Agreement between Xactware and Farmers, January 14, 2014 | XW00078956 | XW00079000 | Stevenson Opening | H; R; F |
| PTX-304 | Video Showing Use Roof Edit Feature in Mass Production Tool | XW00939859 | XW00939859 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-305 | Video Showing Use Roof Edit Feature With No Wall in Mass Production Tool | XW00252508 | XW00252508 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-306 | ibuildimagery's non-active website at http://www.ibuildimagery.com/ (Page Cannot Be Displayed) | EV01553947 | EV01553948 | Stevenson Opening | A; F; H; C; R; X; D |
| PTX-307 | Video Showing Pyramid Roof Feature in Mass Production Tool | XW00252547 | XW00252547 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-308 | Planet Labs — Approach "Aerospace know-how meets Silicon Valley ingenuity" (available at https://www.planet.com/company/approach/) | EV01553949 | EV01553952 | Stevenson Opening | A; F; H; I; C; R; X |
| PTX-309 | Premium Report Precise Aerial Measurement Report, September 26, 2014 | EV846942 | EV846952 | Stevenson Opening | A; F; H; R |
| PTX-310 | Presentation by EagleView re Investor Presentation Initial Overview, November 2008 | XW00351190 | XW00351231 | Stevenson Opening | H; R |
| PTX-311 | Presentation by EagleView Technologies re Board Meeting, Jaunary 19, 2010 | EV051963 | EV052019 | Stevenson Opening | A; F; H; R |
| PTX-312 | Presentation by Verisk Analytics re Xactware Solutions Quarterly Review (Q1 2012) | XW00081432 | XW00081465 | Stevenson Opening | H; R |
| PTX-313 | Presentation by Verisk Analytics re Acquisition of EagleView Technology Corp., January 15, 2014 | EV556789 | EV556804 | Stevenson Opening | H; R |
| PTX-314 | Presentation by Verisk Analytics re Aerotriangulation, September 2015 | XW00126602 | XW00126626 | Stevenson Opening | H; R |
| PTX-315 | Presentation by Verisk Analytics re Project Aerial IC Discussion, May 1, 2012 | XW00078365 | XW00078392 | Stevenson Opening | H; R |
| PTX-316 | Presentation by Verisk Analytics re Xactware Solutions, Inc. Quarterly Review (Q2 2012) | XW00107375 | XW00107414 | Stevenson Opening | H; R |
| PTX-317 | Presentation by Verisk re Analytics Board of Directors Presentation, November 13, 2013 | XW00374127 | XW00374226 | Stevenson Opening | H; R |
| PTX-318 | Presentation by Xactware re Aerial InSight Project, Status Update - Verisk Venture Capital, February 13, 2013 | XW00215386 | XW00215398 | Stevenson Opening | H; R |
| PTX-319 | Presentation by Xactware re Aerial InSight Project, Status Update - Verisk Venture Capital, May 20, 2013 | XW00215399 | XW00215416 | Stevenson Opening | H; R |
| PTX-320 | Presentation by Xactware re Aerial Sketch | XW00049869 | XW00049881 | Stevenson Opening | H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-321 | Presentation by Xactware re Property InSight Mass Production Tool Overview, July 2013 | XW00253651 | XW00253651 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-322 | Presentation by Xactware re Property Insight Production Tool Version 3.0.0 - New RoofModel Technology | XW00181211 | XW00181214 | Stevenson Opening | H; R |
| PTX-323 | Presentation by Xactware re Xactimate online | XW00016970 | XW00016985 | Stevenson Opening | H; R |
| PTX-324 | Presentation from Verisk re Xactware Solutions 3Q2015 Review, October 23, 2015 | XW00067152 | XW00067193 | Stevenson Opening | H; R |
| PTX-325 | Presentation from Xactware re Aerial Imagery Project Overview | XW00091060 | XW00091096 | Stevenson Opening | H; R |
| PTX-326 | Presentation from Xactware re Property InSight Instructions for Demo | XW00072045 | XW00072053 | Stevenson Opening | H; R |
| PTX-327 | Presentation from Xactware re Property InSight Mass Production Workflow Overview | XW00059958 | XW00059967 | Stevenson Opening | H; R |
| PTX-328 | Presentation from Xactware re Property Insight Production Tool User Guide - Demo 2, July 2013 | XW00052029 | XW00052038 | Stevenson Opening | H; R |
| PTX-329 | Presentation from Xactware re Property Insight Production Tool User Guide - Demo 3, July 2013 | XW00052039 | XW00052053 | Stevenson Opening | H; R |
| PTX-330 | Presentation from Xactware re Property Insight Production Tool User Guide - Demo 4, July 2013 | XW00052054 | XW00052068 | Stevenson Opening | H; R |
| PTX-331 | Presentation from Xactware re Property Insight Production Tool User Guide - Demo 5, July 2013 | XW00052069 | XW00052080 | Stevenson Opening | H; R |
| PTX-332 | Presentation from Xactware re Property Insight Production Tool User Guide - Demo 6, July 2013 | XW00052081 | XW00052100 | Stevenson Opening | H; R |
| PTX-333 | Eagle View's Private Placement Memorandum to Potential Investors | XW00357031 | XW00357054 | Stevenson Opening | A; F; H; R |
| PTX-334 | Combined Video of Dr. Stevenson and Computer Screen While Conducting Xactimate Software Test (Part 2 of 4), March 15, 2018 | EV01553741 | EV01553741 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-335 | Combined Video of Dr. Stevenson and Computer Screen While Conducting Xactimate Software Test (Part 1 of 4), March 15, 2018 | EV01553742 | EV01553742 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-336 | Combined Video of Dr. Stevenson and Computer Screen While Conducting Xactimate Software Test (Part 3 of 4), March 15, 2018 | EV01553743 | EV01553743 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-337 | Combined Video of Dr. Stevenson and Computer Screen While Conducting Xactimate Software Test (Part 4 of 4), March 15, 2018 | EV01553744 | EV01553744 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-338 | Property Insight Check Version 1.0, November 3, 2015 | XW00067652 | XW00067660 | Stevenson Opening | H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-339 | Property InSight FAQs | EV032093 | EV032094 | Stevenson Opening | A; F; H; R |
| PTX-340 | Property InSight Features | EV032095 | EV032097 | Stevenson Opening | A; F; H; R |
| PTX-341 | Property InSight Mass Production Draft, April 22, 2013 | XW00224419 | XW00224435 | Stevenson Opening | H; R |
| PTX-342 | Property InSight Mass Production Software Status Report, April 26, 2013 | XW00049015 | XW00049030 | Stevenson Opening | H; R |
| PTX-343 | Property InSight Mass Production Tool Installation Guide Version 1.0.0, 2013 | XW00216843 | XW00216849 | Stevenson Opening | H; R |
| PTX-344 | Property InSight Mass Production Tool User Guide Version 1.0.0-Annex 2 Tutorial, 2013 | XW00216763 | XW00216784 | Stevenson Opening | H; R |
| PTX-345 | Property InSight Mass Production Tool User Guide Version 1.0.0, 2013 | XW00217085 | XW00217128 | Stevenson Opening | H; R |
| PTX-346 | Property InSight Mass Production Tool User Guide Version 1.1.2 Annex 1. Workflow, 2013 | XW00253641 | XW00253641 | Stevenson Opening | H; R |
| PTX-347 | Video Showing Roof Movement Tool in Mass Production Tool | XW00036784 | XW00036784 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-348 | Property InSight Report 123 Wonderful St., Anytown, TX 12345 | XW00661633 | XW00661655 | Stevenson Opening | H; R |
| PTX-349 | Property InSight-Mass Production Efficiency trends Version 1.0, July 28, 2015 | XW00033756 | XW00033775 | Stevenson Opening | H; R |
| PTX-350 | PropertyInSight_KeynoteClipV3-7313 Video | XW00375562 | XW00375562 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-351 | Planet Labs, RapidEYE Imagery Product Specifications, v. 6.1, Jan. 2016, (available at https://www.planet.com/products/satellite-imagery/files/160625-RapidEye%20Image-Product-Specifications.pdf) | EV01553953 | EV01554002 | Stevenson Opening | A; F; H; D; R; X |
| PTX-352 | Report Change History | EV01550529 | EV01550531 | Stevenson Opening | A; F; H; R |
| PTX-353 | Video Showing "Reverse" Tool in Mass Production Tool | XW00252572 | XW00252572 | Stevenson Opening | H; R |
| PTX-354 | Roof InSight FAQs | EV032098 | EV032099 | Stevenson Opening | A; F; H; R |
| PTX-355 | Guide for Online Ordering of Roof InSight Roof Estimate Report | XW00008954 | XW00008956 | Stevenson Opening | H; R |
| PTX-356 | Roof InSight Report, April 27, 2015 | EV033458 | EV033462 | Stevenson Opening | A; F; H; R |
| PTX-357 | Roof InSight Training Manual, May 6, 2013 | XW00064999 | XW00065023 | Stevenson Opening | H; R |
| PTX-358 | Video Showing XY Movement Tool in Mass Production Tool | XW00252498 | XW00252498 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-359 | Video Showing Hip-Gable Conversion in Mass Production Tool | XW00252499 | XW00252499 | Stevenson Opening | A; F; H; R; 1002 |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-360 | Video Showing Movement and Transform Tools in Mass Production Tool | XW00252588 | XW00252588 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-361 | Eagle View Roof Estimate Report for 1234 Main Street, Anytown, USA | EV01550623 | EV01550628 | Stevenson Opening | A; F; H; R |
| PTX-362 | Eagle View Roof Estimate Report for 14148 NE 190th Street, Woodinville, WA, 98072 | EV01550629 | EV01550629 | Stevenson Opening | A; F; H; R |
| PTX-363 | Service Center Internal Roof InSight money back guarantee workflow Screenshots | XW00019782 | XW00019782 | Stevenson Opening | H; R |
| PTX-364 | Service Center July 17, 2014 Xactimate Desktop Release Notes Screenshots | XW00019783 | XW00019783 | Stevenson Opening | H; R |
| PTX-365 | Service Center Roof InSight Process Screenshots | XW00019780 | XW00019780 | Stevenson Opening | H; R |
| PTX-366 | Service Center Roof Measurement Provider Menu Order Screenshots | XW00019784 | XW00019784 | Stevenson Opening | H; R |
| PTX-367 | Video Demonstrating Aerial Sketch N-Side Roof Feature | XW00049732 | XW00049732 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-368 | Video Demonstrating New Aerial Sketch Features | XW00049735 | XW00049735 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-369 | Statistics - Movement | XW00942358 | XW00942358 | Stevenson Opening | H; R; 105 |
| PTX-370 | stats_epipolar | XW00942355 | XW00942355 | Stevenson Opening | H; R |
| PTX-371 | Spreadsheet of Tool Use Statistics From Postgres Database | XW00941300 | XW00941300 | Stevenson Opening | A; H; R; S |
| PTX-372 | T. Fulford ltr. to B. Brown, February 22, 2018 | EV01554003 | EV01554005 | Stevenson Opening | C; H; I; P; R |
| PTX-373 | Video Showing Translation and Epipolar Movement Features in Mass Production Tool | XW00252516 | XW00252516 | Stevenson Opening | A; F; H; R; 1002 |
| PTX-374 | Twister Version 2818.0 and Render House Screenshots | EV846816 | EV846919 | Stevenson Opening | A; F; H; P; R; 1002 |
| PTX-375 | United States Copyright Office Eagle View Roof Measurement Report, January 25, 2008 | EV01550630 | EV01550630 | Stevenson Opening | A; F; H; R; X |
| PTX-376 | WITHDRAWN | | | | |
| PTX-377 | WITHDRAWN | | | | |
| PTX-378 | Verisk Analytics Aerial Sketch Search Results | EV032082 | EV032083 | Stevenson Opening | A; F; R; H; C |
| PTX-379 | Verisk Analytics Jim Loveland President Profile | EV032075 | EV032075 | Stevenson Opening | A; F; H; C; R |
| PTX-380 | Verisk Analytics Property InSight Search Results | EV032084 | EV032085 | Stevenson Opening | A; F; R; H; C |
| PTX-381 | Verisk Analytics Roof InSight Search Results | EV032086 | EV032087 | Stevenson Opening | A; F; R; H; C |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-382 | Verisk Analytics, Inc.'s Responses to Eagle View Technologies, Inc.'s Requests for Admissions (Nos. 1-727), January 12, 2018 | N/A | N/A | Stevenson Opening | H; C |
| PTX-383 | What's New in Xactimate v28.0? | XW00100703 | XW00100704 | Stevenson Opening | H; R |
| PTX-384 | What's New in Xactimate Version 27.5 | XW00019789 | XW00019791 | Stevenson Opening | H; R |
| PTX-385 | What's New in Xactimate, Roof and Property Insight | XW00019758 | XW00019760 | Stevenson Opening | H; R |
| PTX-386 | Xactimate 28 Aerial Sketch | XW00020137 | XW00020160 | Stevenson Opening | H; R |
| PTX-387 | Xactimate 28 Fundamentals & Proficiency | XW00029402 | XW00029699 | Stevenson Opening | H; R |
| PTX-388 | Xactimate 28 Introduction to Roof InSight | XW00020115 | XW00020126 | Stevenson Opening | H; R |
| PTX-389 | Xactimate 28 Level 1 Certification – Xactimate Fundamentals AdjusterTrainer Advertisement | EV032088 | EV032089 | Stevenson Opening | A; H; F; R |
| PTX-390 | Xactimate 28 Level 1 Certification - Xactimate Fundamentals | XW00078640 | XW00078641 | Stevenson Opening | H; R |
| PTX-391 | Xactimate 28 Level 2 Certification - Xactimate Fundamentals | XW00078642 | XW00078644 | Stevenson Opening | H; R |
| PTX-392 | Xactimate 28 Level 3 Certification - Xactimate Fundamentals | XW00078645 | XW00078647 | Stevenson Opening | H; R |
| PTX-393 | Screenshot of Aerial Sketch Use (1 of 7) | EV032047 | EV032047 | Stevenson Opening | A; H; F; R; C; P |
| PTX-394 | Screenshot of Aerial Sketch Use (2 of 7) | EV032061 | EV032061 | Stevenson Opening | A; H; C; F; P; R |
| PTX-395 | Screenshot of Aerial Sketch Use (3 of 7) | EV032062 | EV032062 | Stevenson Opening | A; H; C; F; P; R |
| PTX-396 | Screenshot of Aerial Sketch Use (4 of 7) | EV032063 | EV032063 | Stevenson Opening | A; H; C; F; P; R |
| PTX-397 | Screenshot of Aerial Sketch Use (5 of 7) | EV032065 | EV032065 | Stevenson Opening | A; H; C; F; P; R |
| PTX-398 | Screenshot of Aerial Sketch Use (6 of 7) | EV032066 | EV032066 | Stevenson Opening | A; H; C; F; P; R |
| PTX-399 | Screenshot of Aerial Sketch Use (7 of 7) | EV032067 | EV032067 | Stevenson Opening | A; H; C; F; P; R |
| PTX-400 | Xactimate Sketch Estimate Screenshots | EV01427838 | EV01427927 | Stevenson Opening | A; H; C; F; P; R |
| PTX-401 | Xactimate Requirements | XW00100705 | XW00100706 | Stevenson Opening | C; F; H; R |
| PTX-402 | Xactimate Version 27 Lesson 3: Using the manual roofing tools | XW00009276 | XW00009276 | Stevenson Opening | F; H; R |
| PTX-403 | Xactimate version 27 Lesson 4: Finshing the image | XW00009277 | XW00009277 | Stevenson Opening | F; H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-404 | Xactimate version 28 System Requirements | EV032104 | EV032108 | Stevenson Opening | A; H; C; F; R |
| PTX-405 | Xactware Aerial Imagery Capture Specs v2.0, 2013 | XW00049554 | XW00049568 | Stevenson Opening | F; H; R; C |
| PTX-406 | Xactware Aerial Imagery Capture Specs v3.2, 2013 | XW00222266 | XW00222282 | Stevenson Opening | F; R; H; C |
| PTX-407 | Xactware Monthly Business Review, Dec 2012 – Jan 2013 | XW00048232 | XW00048289 | Stevenson Opening | F; H; R |
| PTX-408 | Xactware Price Sheet 12.1 | XW00098832 | XW00098832 | Stevenson Opening | F; H; R; P |
| PTX-409 | Xactware Product Review Dimensoning Roofs with Aerial Sketch Youtube Video | EV032126 | EV032126 | Stevenson Opening | A; F; H; P; R |
| PTX-410 | Xactware Market Intelligence Report | XW00752666 | XW00752729 | Stevenson Opening | F; P; H; R |
| PTX-411 | Xactware Property Insight Features | EV031992 | EV031994 | Stevenson Opening | A; H; C; F; P; R |
| PTX-412 | Xactware Property InSight Mass Production Tool, User Guide Version 3.1.0, 2014 | XW00127547 | XW00127567 | Stevenson Opening | C; F; P; H; R |
| PTX-413 | Xactware Property InSight Report, August 28, 2015 | XW00127812 | XW00127821 | Stevenson Opening | C; F; H; R |
| PTX-414 | Property InSight Roof Estimate Report for 5245 Willow Wood Drive, Abilene, TX 79606 | XW00127873 | XW00127873 | Stevenson Opening | C; F; H; R |
| PTX-415 | Property InSight Roof Estimate Report for 1318 N 15th Street, Abilene, TX 79601 | XW00127874 | XW00127874 | Stevenson Opening | C; F; H; R |
| PTX-416 | Xactware Roof Insight Features | EV031997 | EV031998 | Stevenson Opening | A; H; C; F; P; R |
| PTX-417 | Xactware Roof InSight Report, September 18, 2013 | XW00114187 | XW00114191 | Stevenson Opening | C; F; H; R |
| PTX-418 | Xactware Solutions, Inc. Responses to Eagle View Technologies, Inc.'s Requests for Admissions (Nos. 1-556), January 12, 2018 | N/A | N/A | Stevenson Opening | H; C; R |
| PTX-419 | Xactware Source Code | XWSC 054 | XWSC 207 | Stevenson Opening | C; F; H; I; P; R |
| PTX-420 | Xactware Source Code | XWSC 217 | XWSC 346 | Stevenson Opening | C; F; H; I; P; R |
| PTX-421 | Xactware Source Code | XWSC 366 | XWSC 645 | Stevenson Opening | C; F; H; I; P; R |
| PTX-422 | Xactware Source Code Computer | N/A | N/A | Stevenson Opening | C; F; P; R |
| PTX-423 | Xactware: Verisk Insurance Solutions Announces Expansion of Imagery Database, August 4, 2015 | EV032079 | EV032081 | Stevenson Opening | A; F; H; R |
| PTX-424 | File entitled "aerial-sketch.xml" - Description of Aerial Sketch | XW00019220 | XW00019222 | Stevenson Opening | A; F; C; R; X |
| PTX-425 | File entitled "aerial-sketch-faq.xml" - Aerial Sketch Frequently Asked Questions | XW00019238 | XW00019240 | Stevenson Opening | A; F; C; R; X |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-426 | FetchIncomplete Instructions | XW00035138 | XW00035149 | Stevenson Opening | A; C; F; H; P; R |
| PTX-427 | GeneratePifAndReport | XW00035156 | XW00035160 | Stevenson Opening | A; C; F; H; P; R |
| PTX-428 | Draft Aerial Sketch Workflow Manual | XW00116949 | XW00116961 | Stevenson Opening | A; C; F; H; P; R |
| PTX-429 | Generated XML File | XW00662182 | XW00662204 | Stevenson Opening | A; C; F; H; P; R |
| PTX-430 | Amendment No. 1 to Master Services Agreement between American Family Insurance and Eagle View Technologies, February 28, 2014 | EV01553733 | EV01553733 | Stevenson Opening; Arnold Opening | A; H; F; R; I |
| PTX-431 | Applicad Software and EagleView Technologies Partner for Metal Roofing Contracts, January 2011 | EV047833 | EV047834 | Stevenson Opening; Arnold Opening | A; H; F; R |
| PTX-432 | EagleView Competitive Analysis | EV073227 | EV073273 | Stevenson Opening; Arnold Opening | A; H; F; R; P |
| PTX-433 | EagleView Technologies Competitive Analysis | EV386063 | EV386109 | Stevenson Opening; Arnold Opening | A. H; F; R; P |
| PTX-434 | Email Chain from C. Barrow to H. Ellsworth et. al re Most Recent secret shopper, December 2, 2011 | EV469398 | EV469399 | Stevenson Opening; Arnold Opening | A; F; H; I; P; R |
| PTX-435 | Email Chain from D. Schultz to H. Ellsworth et. al re Remote Roof Reports with Competitor Email Responses, November 13, 2010 | EV047436 | EV047443 | Stevenson Opening; Arnold Opening | A; F; H; P; R |
| PTX-436 | Email Chain from J. Lewis to J. Taylor re Goals and Strat docs, September 25, 2015 | XW00023602 | XW00023602 | Stevenson Opening; Arnold Opening | H; R |
| PTX-437 | Email Chain from Z. Long to Contractor Support et. al re Comparison Reports, June 15, 2012 | EV375843 | EV375845 | Stevenson Opening; Arnold Opening | A; H; F; R; P |
| PTX-438 | Presentation by Verisk Analytics re Xactware Solutions, Inc. Quarterly Review (Q1 2013) | XW00431832 | XW00431866 | Stevenson Opening; Arnold Opening | F; H; R |
| PTX-439 | SkyMeasure Roof Reports | EV01553508 | EV01553523 | Stevenson Opening; Arnold Opening | A; H; F; R |
| PTX-440 | Xactimate 27 Aerial Sketch Workbook | XW00019870 | XW00019874 | Stevenson Opening; Arnold Opening | F; H; R |
| PTX-441 | Xactware Monthly Business Review, January 29, 2012 | XW00048296 | XW00048366 | Stevenson Opening; Arnold Opening | F; H; R |
| PTX-442 | Xactware Monthly Business Review, November 22, 2011 | XW00110676 | XW00110743 | Stevenson Opening; Arnold Opening | F; H; R |
| PTX-443 | EagleView Technologies v. Aerialogics LLC, W. D. Wash. Case No. C12-6188RAJ, Order of Dismissal | EV034405 | EV034405 | Stevenson Opening; Arnold Rebuttal | H; P; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-444 | Rick Weinberg, Eagle View Measurements revolutionizes the roofing industry with a unique innovation that saves roofing contractors time and money, November 11, 2016 | EV01548693 | EV01548700 | Stevenson Opening; Arnold Rebuttal | A; F; H; P; R |
| PTX-445 | Roof InSight Information | XW00016150 | XW00016153 | Stevenson Opening; Arnold Rebuttal | A; F; H; R |
| PTX-446 | Xactware Property InSight "Learn About Structure" | XW00016183 | XW00016226 | Stevenson Opening; Arnold Rebuttal | F; H; P; R |
| PTX-447 | Xactware Solutions, Inc.'s Third Supplemental Responses to Eagle View Technologies, Inc.'s Third Set of Interrogatories (Nos. 23-25), February 15, 2018 | N/A | N/A | Stevenson Opening; Stevension Rebuttal | H; C; R |
| PTX-448 | All Produced Computers Running the Operational Software | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | A; C; F; P; R |
| PTX-449 | Video of Dr. Stevenson's Computer Screen While Conducting EagleView Software Test (Part 5 of 5), March 29, 2018 | EV01553749 | EV01553749 | Stevenson Opening; Stevenson Rebuttal | A; H; C; F; P; R |
| PTX-450 | Video of Dr. Stevenson's Computer Screen While Conducting Xactimate Software Test (Part 2 of 4), March 15, 2018 | EV01553806 | EV01553806 | Stevenson Opening; Stevenson Rebuttal | A; H; C; F; P; R |
| PTX-451 | Eagle View Reference Guide: For Delivery Technicians 3-D Aerial Views of the Structure | EV000285 | EV000341 | Stevenson Opening; Stevenson Rebuttal | A; H; F; R |
| PTX-452 | Render House Reference Guide | EV000236 | EV000269 | Stevenson Opening; Stevenson Rebuttal | A; H; F; R |
| PTX-453 | Eagle View Reference Guide: Twister 3-D Aerial Views of the Structure, October 15, 2008 | EV000144 | EV000189 | Stevenson Opening; Stevenson Rebuttal | A; H; F; R |
| PTX-454 | EagleView Premium Report RenderHouse, March 29, 2018 | EV01553786 | EV01553794 | Stevenson Opening; Stevenson Rebuttal | A; H; F; P; R |
| PTX-455 | EagleView Premium Report Twister, March 29, 2018 | EV01553795 | EV01553803 | Stevenson Opening; Stevenson Rebuttal | A; H; F; P; R |
| PTX-456 | Inventor's Journal, 2007 to Quarter 1 2008 | EV000512 | EV000556 | Stevenson Opening; Stevenson Rebuttal | A; H; F; C; R |
| PTX-457 | Inventor's Journal, 2206 to end of 2006, August 2008 to January 2009 | EV000451 | EV000511 | Stevenson Opening; Stevenson Rebuttal | A; H; F; C; R |
| PTX-458 | Inventor's Journal, Early to Mid 2008 | EV000614 | EV000663 | Stevenson Opening; Stevenson Rebuttal | A; H; F; C; R |
| PTX-459 | Inventor's Journal, Mid to Late 2009 | EV000807 | EV000821 | Stevenson Opening; Stevenson Rebuttal | A; H; F; C; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-460 | Verisk Analytics, Inc.'s Second Supplemental Responses to Eagle View Technologies, Inc.'s Second Set of Interrogatories (Nos. 14-23), February 15, 2018 | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | H; C; R |
| PTX-461 | Verisk Analytics, Inc.'s Supplemental Responses to Eagle View Technologies, Inc.'s Second Set of Interrogatories (Nos. 14-23), January 18, 2018 | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | H; C; R |
| PTX-462 | Xactware Solutions, Inc.'s Fifth Supplemental Responses to Eagle Veiw Technologies, Inc.'s First Set of Interrogatories (Nos. 1-21), January 18, 2018 | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | H; C; R |
| PTX-463 | Xactware Solutions, Inc.'s Fourth Supplemental Responses to Eagle View Technologies, Inc.'s First Set of Interrogatories (Nos. 1-21), December 18, 2017 | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | H; C; R |
| PTX-464 | Xactware Solutions, Inc.'s Responses to Eagle View Technologies, Inc.'s Second Set of Interrogatories (No. 22), November 22, 2016 | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | H; C; R |
| PTX-465 | Xactware Solutions, Inc.'s Responses to Eagle View Technologies, Inc.'s Third Set of Interrogatories (Nos. 23-25), December 11, 2017 | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | H; C; R |
| PTX-466 | Xactware Solutions, Inc.'s Second Supplemental Responses to Eagle View Technologies, Inc.'s First Set of Interrogatories (Nos. 1-21), May 9, 2017 | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | H; C; R |
| PTX-467 | Xactware Solutions, Inc.'s Second Supplemental Responses to Eagle View Technologies, Inc.'s Third Set of Interrogatories (Nos. 23-25), January 18, 2018 | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | H; C; R |
| PTX-468 | Xactware Solutions, Inc.'s Sixth Supplemental Responses to Eagle View Technologies, Inc.'s First Set of Interrogatories (Nos. 1-21), February 15, 2018 | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | H; C; R |
| PTX-469 | Xactware Solutions, Inc.'s Supplemental Responses to Eagle View Technologies, Inc.'s First Set of Interrogatories (Nos. 1-21), December 19, 2016 | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | H; C; R |
| PTX-470 | Xactware Solutions, Inc.'s Supplemental Responses to Eagle View Technologies, Inc.'s Third Set of Interrogatories (Nos. 23-25), December 11, 2017 | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | H; C; R |
| PTX-471 | Xactware Solutions, Inc.'s Third Supplemental Responses to Eagle View Technologies, Inc.'s First Set of Interrogatories (Nos. 1-21), September 1, 2017 | N/A | N/A | Stevenson Opening; Stevenson Rebuttal | H; C; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-472 | Thomson Reuters Edited Transcript – Verisk Analytics Inc to Acquire EagleView Technology Corporation, January 15, 2014 | EV01548660 | EV01548683 | Stevenson Opening; Stevenson Rebuttal; Arnold Opening | A; C; F; H; P; R |
| PTX-473 | United States Patent No. 8,078,436 Ex Parte Reexamination File History | EV032127 | EV033457 | Stevenson Opening; Stevenson Rebuttal; Arnold Opening; Arnold Rebuttal | |
| PTX-474 | U.S. Provisional Appl. No. 12/364,506, February 2, 2009 | XW00941700 | XW00941972 | Stevenson Rebuttal | |
| PTX-475 | U.S. Provisional Appl. No. 61/025,431, February 1, 2008 | XW00942096 | XW00942209 | Stevenson Rebuttal | |
| PTX-476 | U.S. Provisional Appl. No. 61/047,086, April 22, 2008 | XW00942210 | XW00942268 | Stevenson Rebuttal | |
| PTX-477 | Document Describing Automation of Portions of EV Workflow | EV366804 | EV366811 | Stevenson Rebuttal | A; F; H; P; R |
| PTX-478 | Eagle View Reference Guide: For Measuring Technicians 3-D Aerial Views of the Structure, June 12, 2008 | EV000049 | EV000083 | Stevenson Rebuttal | A; H; F; R |
| PTX-479 | Eagle View Source Code Computer | N/A | N/A | Stevenson Rebuttal | A; C; F; P; R |
| PTX-480 | Patent Owner's Preliminary Response (Paper 11), May 17, 2016, (IPR2016-00582) | EV01554006 | EV01554071 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-481 | Non-Instituted Decision (Paper 15), August 16, 2016, (IPR 2016-00582) | EV01554072 | EV01554079 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-482 | Second Corrected Petition (Paper 10), April 8, 2016, (IPR2016-00586) | EV01554080 | EV01554141 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-483 | Patent Owner's Preliminary Response (Paper 11), May 17, 2016, (IPR2016-00586) | EV01554142 | EV01554214 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-484 | Non-Instituted Decision (Paper 15), August 16, 2016, (IPR2016-00586) | EV01554215 | EV01554228 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-485 | Patent Owner's Preliminary Response (Paper 11), May 17, 2016, (IPR2016-00587) | EV01554229 | EV01554232 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-486 | Non-Instituted Decision (Paper 14), August 15, 2016, (IPR2016-00587) | EV01554233 | EV01554245 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-487 | Final Written Decision (Paper 43), August 14, 2017, (IPR2016-00589) | EV01554246 | EV01554277 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-488 | Corrected Petition (Paper 5), February 23, 2016, (IPR2016-00589) | EV01554278 | EV01554324 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-489 | Patent Owner's Response (Paper 30), November 14, 2016, (IPR2016-00590) | EV01554325 | EV01554405 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-490 | Final Written Decision (Paper 41), August 14, 2017 (IPR2016-00590) | EV01554406 | EV01554426 | Stevenson Rebuttal | R; P; C; MIL |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-491 | Patent Owner's Response (Paper 31), November 16, 2016, (IPR 2016-00592) | EV01554427 | EV01554508 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-492 | Final Written Decision (Paper 50), August 25, 2017, (IPR2016-00592) | EV01554509 | EV01554545 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-493 | Patent Owner's Preliminary Response (Paper 16), January 19, 2017, (IPR2016-01775) | EV01554546 | EV01554620 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-494 | Decision Denying Institution (Paper 21), April 18, 2017, (IPR2016-01775) | EV01554621 | EV01554628 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-495 | Patent Owner's Preliminary Response (Paper 8), October 26, 2016 (IPR2017-00021) | EV01554629 | EV01554704 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-496 | Decision Denying Institution (Paper 9), April 14, 2017, (IPR2017-00021) | EV01554705 | EV01554716 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-497 | Patent Owner's Preliminary Response (Paper 8), January 18, 2017, (IPR2017-00025) | EV01554717 | EV01554793 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-498 | Decision Denying Institution (Paper 9), April 13, 2017, (IPR2017-00025) | EV01554794 | EV01554806 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-499 | Patent Owner's Preliminary Response (Paper 8), January 23, 2017, (IPR2017-00027) | EV01554807 | EV01554883 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-500 | Decision Denying Insitution (Paper 9), April 19, 2017, (IPR2017-00027) | EV01554884 | EV01554896 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-501 | Patent Owner's Preliminary Response (Paper 8), April 21, 2017, (IPR2017-00363) | EV01554897 | EV01554971 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-502 | Decision Denying Insitution (Paper 9), July 18, 2017, (IPR2017-00363) | EV01554972 | EV01555046 | Stevenson Rebuttal | R; P; C; MIL |
| PTX-503 | EagleView Technologies and Pictometry International Announce Merger, January 7, 2013 | EV618404 | EV618406 | Stevenson Rebuttal | A; H; F; R |
| PTX-504 | Email Chain from D. Schultz to C. Barrow re RenderHouse Update Procedure, October 21, 2008 | EV043776 | EV043777 | Stevenson Rebuttal | A; H; F; R |
| PTX-505 | Greentech Media, Struggling Sungevity Lays Off Workers after Merger Falls Through, February 18, 2017 | EV01553423 | EV01553425 | Stevenson Rebuttal | A; F; H; P; R |
| PTX-506 | Greentech Media, Sungevity Cuts Staff by Two-Thirds as Downward Spiral Continues, March 9, 2017 | EV01553426 | EV01553427 | Stevenson Rebuttal | A; F; H; P; R |
| PTX-507 | Greentech Media, Sungevity Declares Bankruptcy, Sells Assets, Gains up to $20M to Continue 'Uninterrupted' Operations, March 14, 2017 | EV01553432 | EV01553433 | Stevenson Rebuttal | A; F; H; P; R |
| PTX-508 | Greentech Media, The Sungevity Saga: Is This Any Way to Run a Bankruptcy?, April 3, 2017 | EV01553440 | EV01553442 | Stevenson Rebuttal | A; F; H; P; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-509 | Inventor's Journal, 2008 to Early 2009 | EV000557 | EV000598 | Stevenson Rebuttal | A; H; F; C; R |
| PTX-510 | Inventor's Journal, Early 2008 Quarter 1 and 2 | EV000599 | EV000613 | Stevenson Rebuttal | A; H; F; C; R |
| PTX-511 | Jennifer Alsever, One small company reinvents a $30 billion market, December 9, 2011 | EV01548686 | EV01548687 | Stevenson Rebuttal | A; F; H; P; R |
| PTX-512 | *Markman* Order Opinion, Dkt. 332, December 7, 2017 | N/A | N/A | [Cohen, Geoff A. Ph.D. Ex. 7]; [Mundy Ph.D., Joseph 2018-06-22 Ex. 8]; Stevenson Rebuttal | P |
| PTX-513 | Roof Consultants Utilize Aerial Measurement Technology to Provide Expert Service | EV01548688 | EV01548692 | Stevenson Rebuttal | A; F; H; P; R |
| PTX-514 | San Francisco Chronicle, Dark cloud for workers, customers; Sungevity's bankruptcy filing creates uncertainty as Oakland solar company moves to reorganize; Sungevity's messy solar bankruptcy leaves customers on the book, April 16, 2017 | EV01553443 | EV01553445 | Stevenson Rebuttal | A; F; H; P; R |
| PTX-515 | The Wall Street Journal, Sungevity Commences Chapter 11 Proceedings, March 14, 2017 | EV01553430 | EV01553431 | Stevenson Rebuttal | A; F; H; P; R |
| PTX-516 | The Wall Street Journal, Sungevity Hit with Lawsuit Over Mass Layoff; Suit against the home solar energy provier seeks pay and benefits for 300 people, March 14, 2017 | EV01553434 | EV01553435 | Stevenson Rebuttal | A; F; H; P; R |
| PTX-517 | United States Patent Application No. 12/148439 (U.S. 8,145,578 File History) | EV01548718 | EV01549542 | Stevenson Rebuttal | A; H; R; P |
| PTX-518 | Xactware, EagleView and Xactware team up to revolutionize dimensoning, March 2, 2009 | EV01548654 | EV01548655 | Stevenson Rebuttal; Arnold Opening | A; H; F; R |
| PTX-519 | Email Chain from G. Willis to B. Holton et. al re Roofing Review, October 16, 2014 | EV551970 | EV551971 | Stevenson Rebuttal; Arnold Opening; Arnold Rebuttal | A; F; H; P; R |
| PTX-520 | John Tozzi, EagleView's Software Measures Rooftops with Photos from the Sky, December 8, 2011 | EV01548684 | EV01548685 | Stevenson Rebuttal; Arnold Rebuttal | A; F; H; P; R |
| PTX-521 | Xactware Webcasts: Viewing Roofs Whole New Way Roof InSight | XW00019263 | XW00019263 | [Fulton, Mike Ex. 11]; Stevenson Opening; Arnold Rebuttal | A; F; H; R |
| PTX-522 | Xatware Aerial Sketch 2 Hour Course Outline | XW00019861 | XW00019862 | [Fulton, Mike Ex. 12]; Stevenson Opening | A; C; F; H; P; R |
| PTX-523 | Aerial Sketch-Manual | N/A | N/A | [Fulton, Mike Ex. 13] | A; F; H; R; P |
| PTX-524 | Aerial Sketch Roof Estimate Report | XW00043891 | XW00043895 | [Fulton, Mike Ex. 14]; Stevenson Opening | H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-525 | Aerial Sketch v.2, January 10, 2012 | XW00043866 | XW00043890 | [Fulton, Mike Ex. 15]; Stevenson Opening | H; R |
| PTX-526 | Email Chain from J. Loveland to M. Fulton re Quality and Org Chart and Summary, April 6, 2014 | XW00110168 | XW00110170 | [Fulton, Mike Ex. 16] | H; R |
| PTX-527 | Email from W. Raichle to M. Fulton et al. re Verisk/EVT, April 18, 2016 | XW00357858 | XW00357859 | [Fulton, Mike Ex. 17] | R; P; C; H |
| PTX-528 | Email Chain from W. Raichle to M. Fulton re SMC Agenda, April 13, 2015 | XW00094995 | XW00094997 | [Fulton, Mike Ex. 18] | R; C; H |
| PTX-529 | Email Chain from C. Hopper to M. Fulton et al. re EVT/PI package comparison, August 19, 2015 | XW00115458 | XW00115460 | [Fulton, Mike Ex. 19] | R; P; C |
| PTX-530 | Five Year Strategy Geospatial & Pricing Solutions, September 2015 | XW00023603 | XW00023664 | [Fulton, Mike Ex. 4]; [Taylor, Jeff Ex. 16]; Stevenson Opening; Arnold Opening; Arnold Rebuttal | H; R; P |
| PTX-531 | Email Chain from M. Fulton to T. McKeon et. al re Eagle View setting, April 25, 2016 | XW00345961 | XW00345965 | [Fulton, Mike Ex. 5]; Arnold Opening; Arnold Rebuttal | H; R |
| PTX-532 | Xactware Property Insight Product Marketing Plan 2015 | XW00016132 | XW00016141 | [Fulton, Mike Ex. 6]; Arnold Opening | H; R |
| PTX-533 | Email Chain from J. Taylor to M. Fulton re Germania and Roof/Property InSight, May 21, 2016 | XW00351032 | XW00351033 | [Fulton, Mike Ex. 7] | H; R |
| PTX-534 | Email Chain from M. Fulton to R. Johnson re EVT sales talking points, July 15, 2016 | XW00357620 | XW00357620 | [Fulton, Mike Ex. 8]; Arnold Opening; Arnold Rebuttal | H; R |
| PTX-535 | Verisk Analytics, Acquisition of EagleView Technology Corp, January 15, 2014 | EV01548702 | EV01548717 | [Fulton, Mike Ex. 9]; Stevenson Opening; Stevenson Rebuttal; Arnold Opening; Arnold Rebuttal | A; F; H; R; P |
| PTX-536 | Opportunity Assessment of Eagle View Technologies, May 9, 2012 | XW00214588 | XW00214600 | [Green, Philip Ex. 3]; Arnold Opening; Arnold Rebuttal | H; R; I |
| PTX-537 | Presentation by Verisk re Analytics Board of Directors Presentation, November 13, 2013 | XW00361468 | XW00361567 | [Green, Philip Ex. 4] | R; P; C; H |
| PTX-538 | MetLife EagleView Relationship Proposal, July 28, 2017 | METRO-0000129 | METRO-0000130 | [Levin, Matthew Ex. 10] | A; F; H; R |
| PTX-539 | Email Chain from Geomni Support to R. Young et. al re How do we order Geonomi Wall Reports, June 15, 2017 | METRO-0002134 | METRO-0002137 | [Levin, Matthew Ex. 11] | A; F; H; R; C |
| PTX-540 | Email Chain from D. Jettie to R. Young et. al re Automated Roof Reports, March 17, 2015 | METRO-0002720 | METRO-0002721 | [Levin, Matthew Ex. 12] | A; F; H; R |
| PTX-541 | Email Chain from R. Young to H. West et. al re EagleView Invoices and Pricing, December 15, 2016 | METRO-0001975 | METRO-0001977 | [Levin, Matthew Ex. 13] | A; F; H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-542 | Sixth Amendment to Master Product License Agreement between Xactware Solutions and Metropolitan Property and Casualty Insurance Company, March 24, 2006 | METRO-0001953 | METRO-0001959 | [Levin, Matthew Ex. 14] | A; F; H; R; I |
| PTX-543 | Email Chain from E. Valente to M. Levin et. al re MetLife and Xactware Roof and Property Insight, November 29, 2016 | METRO-0002213 | METRO-0002216 | [Levin, Matthew Ex. 15] | A; F; H; R |
| PTX-544 | Email Chain from R. Young to G. Gunner et. al re Eagle View SOW, June 23, 2016 | METRO-0000064 | METRO-0000064 | [Levin, Matthew Ex. 16] | A; F; H; R |
| PTX-545 | Statement of Work No. 2 between Eagle View Technologies and Metropolitan Property & Casualty Insurance Company, January 30, 2012 | METRO-0000065 | METRO-0000068 | [Levin, Matthew Ex. 17] | A; F; H; R |
| PTX-546 | Email Chain from J. Das to M. Tori et. al re Property Insight Comparison Exterior Elevation Measurements, March 2, 2015 | METRO-0002432 | METRO-0002432 | [Levin, Matthew Ex. 18] | A; F; H; R |
| PTX-547 | Email Chain from R. Young to Geomni Support et. al re Geomni Report, June 13, 2017 | METRO-0002346 | METRO-0002348 | [Levin, Matthew Ex. 19] | A; F; H; R |
| PTX-548 | Statement of Work No. 3 Issued bteween MetLife and Eagle View, January 30, 2012 | METRO-0003132 | METRO-0003136 | [Levin, Matthew Ex. 2] | A; F; H; R; I |
| PTX-549 | EagleView - MetLife Executive Activity Summary | METRO-0003163 | METRO-0004932 | [Levin, Matthew Ex. 3] | A; F; H; R |
| PTX-550 | Amendment No. 1 to Statement of Work No. 3, January 30, 2012 | METRO-0002911 | METRO-0002911 | [Levin, Matthew Ex. 4] | A; F; H; R |
| PTX-551 | 3rd Addendum to Xactware Master Product License Agreement with MetLife | METRO-0002995 | METRO-0003001 | [Levin, Matthew Ex. 5] | A; F; H; R; I |
| PTX-552 | MetLife Usage from June 1, 2017 to June 30, 2017 | METRO-0002507 | METRO-0002509 | [Levin, Matthew Ex. 6] | A; F; H; R |
| PTX-553 | Email from M. Tori to M. Levin et. al re Exterior Elevations Comparison, June 8, 2015 | METRO-0002153 | METRO-0002153 | [Levin, Matthew Ex. 7]; Arnold Rebuttal | A; F; H; R |
| PTX-554 | Comparison of EV and Pictometry Reports | METRO-0002154 | METRO-0002155 | [Levin, Matthew Ex. 8]; Arnold Rebuttal | A; F; H; R |
| PTX-555 | Email Chain from R. Young to J. Hathaway re MetLife EagleView Relationship Proposal, July 31, 2017 | METRO-0000128 | METRO-0000128 | [Levin, Matthew Ex. 9] | A; F; H; R |
| PTX-556 | Aerial Sketch Mass Production, January 18, 2013 | XW00113326 | XW00113333 | [Lewis, Jeffrey Ex. 10]; Stevenson Opening | H; R |
| PTX-557 | Property Insight Mass Production Tool User Guide - Version 3.1.0, 2014 | XW00124978 | XW00125129 | [Lewis, Jeffrey Ex. 11]; [Olson, Peter Magnus Ex. 3]; Stevenson Opening | H; R |
| PTX-558 | Email Chain from J. Lewis to D. Harris et al. re Pictometry Images can create automatic roof measurements, April 10, 2008 | XW00302497 | XW00302500 | [Lewis, Jeffrey Ex. 12]; [Taylor, Jeff Ex. 1]; Arnold Opening; Arnold Rebuttal | R; P; C; H |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-559 | Presentation from Xactware re Property Insight Mass Production Tool User Guide-Demo 1, July 2013 | XW00052019 | XW00052028 | [Lewis, Jeffrey Ex. 13]; Stevenson Opening | H; R |
| PTX-560 | Property Insight Mass Production Tool - What's New? | N/A | N/A | [Lewis, Jeffrey Ex. 14] | H; R |
| PTX-561 | Geomni Data Package Client - What's New? Version 5.4 | XW00939970 | XW00939978 | [Lewis, Jeffrey Ex. 15]; Stevenson Opening | H; R |
| PTX-562 | Email from J. Lewis to J. Taylor et. al re Eagle View Meeting/Info, December 9, 2008 | XW00302472 | XW00302472 | [Lewis, Jeffrey Ex. 3] | R; P; C; H |
| PTX-563 | Email Chain from C. Pershing to J. Lewis et. al re Eagle View Agenda, January 9, 2009 | XW00301677 | XW00301678 | [Lewis, Jeffrey Ex. 4] | H; R |
| PTX-564 | Email from W. Barnes to D. Luse et al. re Conference Call Agenda and attached Conference Call Agenda, July 15, 2009 | XW00699757 | XW00699758 | [Lewis, Jeffrey Ex. 6] | H; R |
| PTX-565 | Email from W. Barnes to J. Keane et al. re EagleView/Xactware Integration Project Minutes, July 15, 2009 | XW00699759 | XW00699760 | [Lewis, Jeffrey Ex. 7] | H; R |
| PTX-566 | Meeting Notification re Discuss what information Chuck knows about EVT | XW00040506 | XW00040506 | [Lewis, Jeffrey Ex. 8] | R; P; C; H |
| PTX-567 | Email Chain from J. Lewis to W. Wang et. al re R&D Position | XW00229533 | XW00229536 | [Lewis, Jeffrey Ex. 9] | R; P; C; H |
| PTX-568 | Email Chain from J. Loveland to E. Webecke et. al re EagleView and Xactware, August 3, 2010 | XW00288969 | XW00288978 | [Loveland, James Ex. 1] | R; P; C; H |
| PTX-569 | Email from J. Loveland to S. Stephenson et. al re Materials for Our Strategic Planning Session, October 13, 2014 | XW00117056 | XW00117056 | [Loveland, James Ex. 10] | R; P; C; H |
| PTX-570 | Xactware Global Presentation | XW00117104 | XW00117136 | [Loveland, James Ex. 11] | H; R |
| PTX-571 | Email Chain from J. Loveland to E. Webecke re EagleView Xactware Agreement, Septermber 4, 2012 | XW00082757 | XW00082758 | [Loveland, James Ex. 2] | R; P; C; H |
| PTX-572 | Presentation by Verisk Analytics re Aerialogics, February 8, 2013 | XW00078552 | XW00078558 | [Loveland, James Ex. 3]; Stevenson Opening; Arnold Opening | R; P; C; H |
| PTX-573 | Email Chain from A. Boyman to J. Loveland et. al re Eagleview and RoofWalk Patent Infringement, April 5, 2012 | XW00078362 | XW00078363 | [Loveland, James Ex. 4] | R; P; C; H |
| PTX-574 | Email from J. Loveland to E. Webecke re EagleView, April 5, 2012 | XW00117253 | XW00117255 | [Loveland, James Ex. 5]; Stevenson Opening; Webecke Dep Kit | R; P; C; H |
| PTX-575 | Email Chain from E. Webecke to J. Loveland re Google Alert EagleView, December 8, 2011 | XW00089626 | XW00089627 | [Loveland, James Ex. 6]; Stevenson Opening | R; P; C; H |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-576 | Email Chain from J. Loveland to E. Webecke et. al re our negotation, August 31, 2015 | XW00241313 | XW00241315 | [Loveland, James Ex. 7]; Stevenson Opening | R; P; C; H |
| PTX-577 | Email Chain from J. Loveland to A. Boyman et. al re Aerial Volume Updates, December 5, 2013 | XW00241595 | XW00241598 | [Loveland, James Ex. 8] | H; R |
| PTX-578 | Email Chain from J. Loveland to S. Stephenson et. al re Materials for our Strategic Planning Session, October 13, 2014 | XW00109938 | XW00109940 | [Loveland, James Ex. 9] | H; R |
| PTX-579 | Petition for Inter Partes Review of U.S. Patent No. 8,170,840 | N/A | N/A | [Mundy Ph.D., Joseph 2018-06-22 Ex. 4] | R; P; C; MIL |
| PTX-580 | Petition for Inter Partes Review of U.S. Patent No. 8,825,454 | N/A | N/A | [Mundy Ph.D., Joseph 2018-06-22 Ex. 5] | R; P; C; MIL |
| PTX-581 | Exhibit 1007 in IPR of U.S. Patent 8,170,840 Declaration of Harold Schuch | N/A | N/A | [Mundy Ph.D., Joseph 2018-06-22 Ex. 6] | R; P; C; MIL |
| PTX-582 | Email Chain from A. Hanson to M. Olson et. al re Phrase for Consultancy Contract, July 5, 2012 | XW00300017 | XW00300026 | [Olson, Peter Magnus Ex. 1] | H; R |
| PTX-583 | Email from M. Olson to J. Taylor et. al re First stab at analyzing Pictometry's patents and how these may affect Xactware, December 7, 2012 | XW00221115 | XW00221131 | [Olson, Peter Magnus Ex. 10] | H; R; P; C |
| PTX-584 | Email Chain from M. Olson to J. Taylor et. al re Google Alert - Pictometry, August 2, 2012 | XW00222868 | XW00222869 | [Olson, Peter Magnus Ex. 11]; Stevenson Opening | H; R; P; C |
| PTX-585 | Email Chain from J. Aguilera to M. Olson et. al re Google Alert - Pictometry, August 2, 2012 | XW00222866 | XW00222867 | [Olson, Peter Magnus Ex. 12] | H; R; P; C |
| PTX-586 | Email from M. Olson and J. Taylor re Additional Revenue Streams Oct-12, October 2, 2012 | XW00300117 | XW00300124 | [Olson, Peter Magnus Ex. 13] | H; R |
| PTX-587 | Email Chain from M. Olson to J. Lewis re RI-VS-EV Returns, July 2, 2015 | XW00226038 | XW00226039 | [Olson, Peter Magnus Ex. 14] | H; R |
| PTX-588 | Email from M. Olson to J. Taylor et. al re Analysis of EVT Coverage | XW00039157 | XW00039164 | [Olson, Peter Magnus Ex. 15] | H; R; P; C |
| PTX-589 | Email Chain from M. Olson to D. Graff et. al re Mercury File NYC16955, Insured: Luis Teran, July 17, 2015 | XW00226046 | XW00226057 | [Olson, Peter Magnus Ex. 16] | H; R |
| PTX-590 | Email Chain from M Olson to J. Taylor re Your Phone, July 10, 2012 | XW00219685 | XW00219686 | [Olson, Peter Magnus Ex. 17] | H; R |
| PTX-591 | Presentation from Xactware re Property InSight Production Tool User Guide - Demo 1, October 2013 | XW00051063 | XW00051071 | [Olson, Peter Magnus Ex. 2] | H; R |
| PTX-592 | Property InSight Mass Production Tool User Guide Version 3.1.0 - Annex 1 Workflow, 2014 | XW00181263 | XW00181271 | [Olson, Peter Magnus Ex. 4]; Stevenson Opening | H; R |
| PTX-593 | Property InSight Mass Production Tool User Guide - Version 3.1.0 Annex 6 Roof Model, 2014 | XW00124970 | XW00124977 | [Olson, Peter Magnus Ex. 5]; Stevenson Opening | H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-594 | Email Chain from D. Graff to A. Godino et. al re P1 inouse Preeliminary results | XW00067683 | XW00067685 | [Olson, Peter Magnus Ex. 6] | H; R |
| PTX-595 | Email from A. Godino to M. Olson et. al re Efficiency Trends Report, July 28, 2015 | XW00033745 | XW00033775 | [Olson, Peter Magnus Ex. 7]; Stevenson Opening | H; R |
| PTX-596 | Professional Service Agreement between Hartford and Eagle View Technologies, August 1, 2013 | HARTFORD_000012 | HARTFORD_000029 | [Pawlik, Jason Ex. B] | A; F; H; R |
| PTX-597 | Amendment No. 1 to Professional Service Agreement, August 1, 2016 | HARTFORD_000001 | HARTFORD_000004 | [Pawlik, Jason Ex. C] | A; F; H; R; I |
| PTX-598 | Amendment No. 2 to Professional Service Agreement, August 10, 2017 | HARTFORD_000005 | HARTFORD_000011 | [Pawlik, Jason Ex. D] | A; F; H; R; I |
| PTX-599 | Email from S. Parkin to K. Strychalski et. al re Roof InSight Pilot Agreement, December 7, 2015 | HARTFORD_001115 | HARTFORD_001117 | [Pawlik, Jason Ex. E] | A; F; H; R |
| PTX-600 | Verisk Pricing Proposal | HARTFORD_000492 | HARTFORD_000504 | [Pawlik, Jason Ex. F] | A; F; H; R |
| PTX-601 | Email Chain from J. Lowry to J. Pawlik re Xact Roof and Property Insight, August 11, 2016 | HARTFORD_001711 | HARTFORD_001713 | [Pawlik, Jason Ex. G] | A; F; H; R |
| PTX-602 | Email Chain from J. Pawlik to S. McCauley et. al re Xactware Strategy, September 19, 2016 | HARTFORD_001714 | HARTFORD_001717 | [Pawlik, Jason Ex. H]; Arnold Opening | A; F; H; R |
| PTX-603 | Email Chain from J. Pawlik to J. Pelletier re Xact Roof and Property Insight final data, October 21, 2016 | HARTFORD_001704 | HARTFORD_001710 | [Pawlik, Jason Ex. I]; Arnold Opening | A; F; H; R |
| PTX-604 | Software License, Data Subscription and ASP Services Agreement between Hartford Fire Insurance Company and Xactware Inc., February 14, 2005 | HARTFORD_001788 | HARTFORD_001826 | [Pawlik, Jason Ex. J]; Stevenson Opening | A; F; H; R |
| PTX-605 | Email from S. Parkin to J. Pelletier re The Hartford 5th Amendment, December 28, 2016 | HARTFORD_000714 | HARTFORD_000727 | [Pawlik, Jason Ex. K] | A; F; H; R |
| PTX-606 | Email Chain from J. Pawlik to J. Pelletier et. al re Geomni Aerial Imagery orders, August 29, 2017 | HARTFORD_001679 | HARTFORD_001680 | [Pawlik, Jason Ex. M] | A; F; H; R |
| PTX-607 | The Hartford Usage from 2/1/2017 to 2/28/2017 | HARTFORD_001916 | HARTFORD_001919 | [Pawlik, Jason Ex. N] | A; F; H; R |
| PTX-608 | Aerial Sketch Roof Property Requests from 2012 to 2017 | XW00387511 | XW00387511 | [Taylor, Jeff Ex. 11]; Arnold Opening | |
| PTX-609 | Financial Report re Customers, 2011-2017 | XW00938484 | XW00938484 | [Taylor, Jeff Ex. 12]; Arnold Opening | |
| PTX-610 | XW Aerial Sketch 2012 Monthly Actual Expense | N/A | N/A | [Taylor, Jeff Ex. 13]; Arnold Opening | |
| PTX-611 | Jeff Taylor's Aerial Imagery Notes | N/A | N/A | [Taylor, Jeff Ex. 14] | |
| PTX-612 | Agreement for Mass Production Services between Geomni and Vastech Corp., May 1, 2016 | XW00345987 | XW00345993 | [Taylor, Jeff Ex. 15]; Stevenson Opening | H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-613 | Email Chain from K. Crandall to J. Taylor re Aerial Sketch Roof Reports | XW00114128 | XW00114128 | [Taylor, Jeff Ex. 17]; Stevenson Opening; Stevenson Rebuttal; Arnold Opening | H; R |
| PTX-614 | Email Chain from J. Taylor to D. Luse re Preliminary time scope of pictometry in XM8, June 30, 2010 | XW00285428 | XW00285433 | [Taylor, Jeff Ex. 18] | H; R |
| PTX-615 | Email Chain from J. Taylor to J. Loveland et. al re Roofing Estimates in 2007, May 14, 2008 | XW00356612 | XW00356613 | [Taylor, Jeff Ex. 5]; Stevenson Opening; Stevenson Rebuttal | H; R |
| PTX-616 | Email Chain from J. Lewis to C. Pershing et. al re Eagle View Agenda, January 7. 2009 | XW00302467 | XW00302468 | [Taylor, Jeff Ex. 6]; Stevenson Opening | H; R |
| PTX-617 | Email from J. Taylor to J. Loveland et. al re Roof Pictometry Internal Design Powerpoint, June 30, 2010 | XW00285398 | XW00285412 | [Webecke, Edmund Ex. 10]; Stevenson Opening; Arnold Opening | R; P; C; H |
| PTX-618 | Presentation by Verisk Analyites re Xacwater Solutions Quarterly Review (Q4 2011) | XW00082674 | XW00082708 | [Webecke, Edmund Ex. 11] | H; R |
| PTX-619 | Presentation by Verisk Analyites re Xacwater Solutions Quarterly Review (Q1 2012) | XW00081468 | XW00081501 | [Webecke, Edmund Ex. 12]; Stevenson Opening | R; P; C; H |
| PTX-620 | Xactware Project Aerial "Market Intelligence Report" Property InSight Division perspective, Property InSight v0.7 2013 | XW00055847 | XW00055910 | [Webecke, Edmund Ex. 13]; Stevenson Opening; Arnold Opening | H; R |
| PTX-621 | Email from E. Webecke to J. Loveland re EagleView FUD at Travelers, March 9, 2012 | XW00394545 | XW00394546 | [Webecke, Edmund Ex. 14]; Stevenson Opening | H; R |
| PTX-622 | Email from E. Webecke to J. Loveland re Combined Project Overview and Update Jan 16 2013 and attached PowerPoint, January 16, 2013 | XW00091059 | XW00091096 | [Webecke, Edmund Ex. 15]; Stevenson Opening; Arnold Opening | H; R |
| PTX-623 | Eagle View Technologies Opportunity Assessment, May 9, 2012 | XW00090212 | XW00090223 | [Webecke, Edmund Ex. 16]; Stevenson Opening; Stevenson Rebuttal; Arnold Opening; Arnold Rebuttal | H; P; 105 |
| PTX-624 | Thomson Reuters Streetevents Edited Transcript Verisk Analytics Inc to Acquire EagleView Technology Corporation, January 15, 2014 | XW00097336 | XW00097359 | [Webecke, Edmund Ex. 17]; Stevenson Opening; Stevenson Rebuttal; Arnold Opening; Arnold Rebuttal | A; F; R; P; C; H |
| PTX-625 | Email Chain from C. Burt to M. Fulton et. al re Pictometry images can create automatic roof measurements, April 20, 2008 | XW00302440 | XW00302444 | [Webecke, Edmund Ex. 2]; [Fulton, Mike Ex. 10]; Stevenson Opening; Arnold Opening | H; R |
| PTX-626 | Email Chain from J. Taylor to C. Burt et. al re Pictometry images can create automatic roof measurements, April 17, 2008 | XW00356606 | XW00356610 | [Webecke, Edmund Ex. 3]; [Taylor, Jeff Ex. 2]; Stevenson Opening; Stevenson Rebuttal | H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-627 | Email Chain from C. Hyland to J. Taylor et. al re Xactware - Eagle View research, May 7, 2008 | XW00302391 | XW00302393 | [Webecke, Edmund Ex. 4]; [Taylor, Jeff Ex. 4]; Stevenson Opening | H; R |
| PTX-628 | Email Chain from K. Agrelius to David et. al re Thursday Meeting, April 23, 2008 | XW00302421 | XW00302422 | [Webecke, Edmund Ex. 5]; [Taylor, Jeff Ex. 3]; Stevenson Opening; Arnold Opening; Arnold Rebuttal | H; R |
| PTX-629 | Email Chain from C. Pershing to J. Taylor et. al re Sample data format, April 25, 2008 | XW00302398 | XW00302399 | [Webecke, Edmund Ex. 6]; Stevenson Opening | H; R |
| PTX-630 | Email Chain from J. Taylor to R. Johnson et. al re Demo of Whitegold Solutions, May 7, 2008 | XW00356611 | XW00356611 | [Webecke, Edmund Ex. 7]; Stevenson Opening; Stevenson Rebuttal | H; R |
| PTX-631 | Email Chain from B. Carroll to B. Jackman et. al re Eagle View, May 20, 2008 | XW00301687 | XW00301688 | [Webecke, Edmund Ex. 8]; Stevenson Opening; Arnold Opening; Arnold Rebuttal | H; R |
| PTX-632 | Email Chain from C. Pershing to J. Taylor et. al re Thanks for visiting today, January 15, 2009 | XW00301674 | XW00301675 | [Webecke, Edmund Ex. 9]; [Lewis, Jeffrey Ex. 5]; [Taylor, Jeff Ex. 7]; Stevenson Opening | H; R |
| PTX-633 | Amended and Restated Project Addendum between USAA and Xactware, July 21, 2017 | XW00940930 | XW00940943 | [Allen, Michael Ex. 2] | H; R; I |
| PTX-634 | "Lidar 101: An Introduction to Lidar Technology, Data, and Applications," National Oceanic and Atmospheric Administration (NOAA) Coastal Services Center, November 2012 | EV01555047 | EV01555054 | Stevenson Rebuttal | H; R |
| PTX-635 | Exhibit 1a (Corrected) of Jonathan Arnold Opening Expert Report (Eagle View Technologies, Inc., Unit Sales, Revenue, and Average Sales Price, Roof Report Sales to Insurers) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-636 | Exhibit 1b (Corrected) of Jonathan Arnold Opening Expert Report (Eagle View Technologies, Inc., Unit Sales, Revenue, and Average Sales Price, Roof Report Sales to Insurers and Contractors) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-637 | Exhibit 2 of Jonathan Arnold Opening Expert Report (Impact of Price Pressure from Geomni on Eagle View Roof Report Revenue) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-638 | Exhibit 3a (Corrected) of Jonathan Arnold Opening Expert Report (Eagle View Technologies, Inc., Lost Profits, Roof Reports Sales to Insurers) | N/A | N/A | Arnold Opening | H; C; P |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-639 | Exhibit 3b (Corrected) of Jonathan Arnold Opening Expert Report (Eagle View Technologies, Inc., Lost Profits, Roof Reports Sales to Insurers and Contractors) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-640 | Exhibit 4a (Corrected) of Jonathan Arnold Opening Expert Report (Eagle View Technologies, Inc., Price Erosion, Roof Reports Sales to Insurers) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-641 | Exhibit 4b of Jonathan Arnold Opening Expert Report (Eagle View Technologies, Inc., Price Erosion, Roof Reports Sales to Insurers and Contractors) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-642 | Exhibit 5a (Corrected) of Jonathan Arnold Opening Expert Report (Eagle View Technologies, Inc., Total Lost Profits, Including Price Erosion, Roof Reports Sales to Insurers) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-643 | Exhibit 5b (Corrected) of Jonathan Arnold Opening Expert Report (Eagle View Technologies, Inc., Total Lost Profits, Including Price Erosion, Roof Reports Sales to Insurers and Contractors) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-644 | Exhibit 6 (Corrected) of Jonathan Arnold Opening Expert Report (Percentage of Roof Reports for which Eagle View Obtained Imagery from Other Sources, 2012 - 2017) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-645 | Exhibit 7 (Corrected) of Jonathan Arnold Opening Expert Report (Number of Geomni/Xactware Reports for which Eagle View has Coverage, 2012 - 2017) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-646 | Exhibit 8 of Jonathan Arnold Opening Expert Report (Eagle View Technologies, Inc., Summary of Contracts) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-647 | Exhibit 9 of Jonathan Arnold Opening Expert Report (Xactware Solutions, Inc., Summary of Contracts) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-648 | Exhibit 10 (Corrected) of Jonathan Arnold Opening Expert Report (Reasonable Royalty, Roof Report Sales to Insurers and Contractors) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-649 | Exhibit 11 (Corrected) of Jonathan Arnold Opening Expert Report (Value of the Patents-in-Suit Embedded in the Accused Products, Roof Report Sales to Insurers and Contractors) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-650 | Appendix B of Jonathan Arnold Opening Expert Report (Materials Considered List) | N/A | N/A | Arnold Opening | H; C; P |
| PTX-651 | Appendix A of Jonathan Arnold Opening Expert Report (Curriculum Vitae of Jonathan Arnold) | N/A | N/A | Arnold Opening | H; C; P |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-652 | Appendix C of Jonathan Arnold Rebuttal Expert Report (Materials Considered List) | N/A | N/A | Arnold Rebuttal | H; C; P |
| PTX-653 | Exhibit A of Robert Stevenson Opening Expert Report (Curriculum Vitae of Robert Stevenson) | N/A | N/A | Stevenson Opening | H; C; P |
| PTX-654 | Exhibit B of Robert Stevenson Opening Expert Report (Materials Considered List) | N/A | N/A | Stevenson Opening | H; C; P |
| PTX-655 | Exhibit A of Robert Stevenson Rebuttal Expert Report (Materials Considered List) | N/A | N/A | Stevenson Rebuttal | H; C; P |
| PTX-656 | Roofing Contractor 2013 State of the Industry, December 2013 | EV556147 | EV556221 | | A; F; H; R |
| PTX-657 | Eagle View FY2013 Revenue Analysis | EV043428 | EV043428 | Arnold Opening | A; F; H; R; 105 |
| PTX-658 | Eagle View Sales Data 2016-2018 | EV01553685 | EV01553685 | Arnold Opening | A; F; H; R |
| PTX-659 | Pictometry International Corp., Eagleview Technologies Inc. Income Statement Jan. 2016 - Oct. 2017 | EV01553466 | EV01553466 | Arnold Opening | A; H; F; R |
| PTX-660 | Pictometry International Corp., Eagleview Technologies Inc. Income Statement Nov. 2017 - Feb. 2018 | EV01553683 | EV01553683 | Arnold Opening | A; F; H; R |
| PTX-661 | Schedule 1 pursuant to Section 1.2 Statement of Work of the Master Services Agreement between Eagle View Technologies Inc. and Allstate | EV811071 | EV811075 | Arnold Opening | A; F; H; R; 1 |
| PTX-662 | Master Services Agreement between Eagle View Technologies Inc. and American Family effective as of February 28, 2014 | EV657188 | EV657221 | Arnold Opening | A; F; H; R |
| PTX-663 | Services Agreement between Eagle View Technologies Inc. and Crawford & Company, August 31, 2009 | EV074192 | EV074193 | Arnold Opening | A; F; H; R; I |
| PTX-664 | Master Services Agreement between Crawford and Company and EagleView Technologies, Inc., February 22, 2013 | EV846323 | EV846328 | Arnold Opening | A; F; H; R |
| PTX-665 | Services Agreement between Eagle View Technologies and the Hanover Insurance Company, September 1, 2010 | EV816197 | EV816211 | Arnold Opening | A; F; H; R |
| PTX-666 | Services Agreement between Liberty Mutual Fire Insurance Company and Eagle View Technologies Inc, July 24, 2009 | EV363012 | EV363027 | Arnold Opening | A; F; H; R |
| PTX-667 | Amendment 1 to Liberty Mutual Satellite/Aerial Imagery Roof Services Agreement between Liberty and Eagle View Technologies, March 15, 2012 | EV547177 | EV547189 | Arnold Opening | A; F; H; R; 1 |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-668 | Statement of Work No. 1 between Eagle View Technologies Inc and Metropolitan Property and Casualty Insurance Company, January 30, 2012 | EV420644 | EV420646 | Arnold Opening | A; F; H: R; I |
| PTX-669 | Master Services Agreement between Eagle View Technologies and Nationwide Mutual Insurance Company, February 1, 2009 | EV790169 | EV790181 | Arnold Opening | A; F; H; R |
| PTX-670 | Amendment to Order No. 2 between Nationwide Mutual Insurance Company and Eagle View Technologies Inc., August 1, 2012 | EV839087 | EV839089 | Arnold Opening | A; F; H; R; I |
| PTX-671 | Amendment No. 3 to Order No. 2 between Nationwide Mutual Insurance Company and Eagle View Technologies, February 22, 2013 | EV790182 | EV790182 | Arnold Opening | A; F; H: R; I |
| PTX-672 | Amendment No. 6 to Order No. 2 between Nationwide Mutual Insurance Company and Eagle View Technologies Inc., January 31, 2017 | EV01553810 | EV01553811 | Arnold Opening | A; F; H; R; I |
| PTX-673 | Work Order between Eagle View Technologies Inc. and State Farm Mutual Automobile Insurance Company | EV432701 | EV432758 | Arnold Opening | A; F; H; R; I |
| PTX-674 | Master Services Agreement between Travelers Insurance and EagleView Technologies Inc, July 1, 2011 | EV368614 | EV368620 | Arnold Opening | A; F; H; R; I |
| PTX-675 | Statement of Work between USAA and Eagle View, January 2010 | USAA.1548 | USAA.1558 | Arnold Opening | A; F; H; R |
| PTX-676 | Amendment No. 2 to Master Product License and Service Agreement between Xactware Solutions Inc. and Allstate Insurance Company, May 3, 2010 | XW00213949 | XW00213954 | Arnold Opening | A; F; H; R; I |
| PTX-677 | Amendment to Xactware Product License Summary between Xactware Solutions Inc. and American Integrity Insurance, December 1, 2011 | XW00513007 | XW00513008 | Arnold Opening | A; F; H; R; I |
| PTX-678 | Master Product License Agreement between Xactware Solutions Inc. and Amica Mutual Insurance Company, January 1, 2013 | XW00099949 | XW00099978 | Arnold Opening | A; F; H; R; I |
| PTX-679 | Second Amendment to Master Product License Agreement between Xactware Solutions Inc, Interinsurance Exchange of the Automobile Club, Auto Club County Mutual Insurance Company, Automobile Club of Missouri and Auto Club Family Insurance Company, March 1, 2014 | XW00940354 | XW00940360 | Arnold Opening | H; R; I |
| PTX-680 | Fourth Amendment to Master Product License Agreement between Xactware Solutions Inc. and Church Mutual Insurance Company, January 1, 2011 | XW00940405 | XW00940411 | Arnold Opening | H; R; I |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-681 | Eighth Amendment to Master Agreement between Xactware Solutions Inc. and Crawford and Company, October 1, 2017 | XW00940412 | XW00940418 | Arnold Opening | H; R; I |
| PTX-682 | Master Product License Agreement between Xactware Solutions Inc. and Farmers Insurance Exchange, January 14, 2014 | XW00077473 | XW00077524 | Arnold Opening | H; R |
| PTX-683 | Fourth Amendment to the Master Product License Agreement between Farmers Insurance Exchange and Xactware Solutions Inc, December 11, 2015 | XW00438158 | XW00438159 | Arnold Opening | H; R; I |
| PTX-684 | Fifth Amendment to Master Product License Agreement between Farmers Insurance Exchange and Xactware Solutiosn Inc., June 2, 2016 | XW00342770 | XW00342771 | Arnold Opening | H; R; I |
| PTX-685 | Sixth Amendment to Software License, Data Subscription and ASP Services Agreement between Hartford Fire Insurance Company and Xactware Solutions Inc., February 14, 2005 | XW00940794 | XW00940795 | Arnold Opening | H; R; I |
| PTX-686 | Fourth Amendment to Master Product License Agreement between Xactware Solutions Inc. and Kemper Corporate Services Inc., October 4, 2005 | XW00940419 | XW00940427 | Arnold Opening | H; R; I |
| PTX-687 | Amendment to Xactware Product License Summary between Xactware Solutions Inc. and Rockford Mutual Insurance Company, February 1, 2015 | XW00448243 | | Arnold Opening | H; R; I |
| PTX-688 | Third Amendment to Xactware Product License Summary between Xactware Solutions Inc. and Rockford Mutual Insurance Company, February 1, 2015 | XW00448197 | XW00448198 | Arnold Opening | H; R; I |
| PTX-689 | Master Software Subscription Agreement between State Farm Mutual Automobile Insurance Company and Xactware Solutions | XW00080492 | XW00080505 | Arnold Opening | A; F; H; R; I |
| PTX-690 | Master Product License and Services Agreement Schedule 3 between Xactware Solutions Inc. and Traveleters Indemnity Company, March 1, 2012 | XW00940428 | XW00940429 | Arnold Opening | H; R; I |
| PTX-691 | Master Product License and Services Agreement between Xactware Solutions Inc. and Travelers Indemnity Company, October 26, 2015 | XW00239427 | XW00239473 | Arnold Opening | H; R |
| PTX-692 | Amendment No. 01 to Project Addendum between Xactware Solutions Inc. and United Services Automobile Association, August 24, 2013 | XW00940694 | XW00940694 | Arnold Opening | H; R; I |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-693 | Amendment No. 3 to Project Addedunm between Xactware Solutions Inc. and United Services Automobile Assoication, March 24, 2014 | XW00940688 | XW00940688 | Arnold Opening | H; R; I |
| PTX-694 | Project Addendum between Xactware Solutions and United Services Automobile Association, March 23, 2015 | XW00941067 | XW00941078 | Arnold Opening | H; R; I |
| PTX-695 | Patent Owner's Response (Paper 31), November 14, 2016, (IPR2016-00589) | EV01555055 | EV01555128 | | R; P; C; MIL |
| PTX-696 | Petitioner's Reply, February 6, 2017, (IPR2016-00589) | EV01555129 | EV01555158 | | R; P; C; MIL |
| PTX-697 | Petition (Paper 1), February 8, 2016, (IPR2016-00593) | EV01555159 | EV01555203 | | R; P; C; MIL |
| PTX-698 | Patent Owner's Preliminary Response (Paper 7), June 2, 2016, (IPR2016-00593) | EV01555204 | EV01555245 | | R; P; C; MIL |
| PTX-699 | Institution Decision (Paper 13), August 31, 2016, (IPR2016-00593) | EV01555246 | EV01555259 | | R; P; C; MIL |
| PTX-700 | Patent Owner's Response (Paper 31), November 16, 2016, (IPR2016-00593) | EV01555260 | EV01555297 | | R; P; C; MIL |
| PTX-701 | Petitioner's Reply, January 27, 2017, (IPR2016-00593) | EV01555298 | EV01555332 | | R; P; C; MIL |
| PTX-702 | Final Written Decision (Paper 45), August 28, 2017, (IPR2016-00593) | EV01555333 | EV01555340 | | R; P; C; MIL |
| PTX-703 | Patent Owner's Preliminary Response (Paper 7), June 2, 2016, (IPR2016-00593) | EV01555341 | EV01555382 | | R; P; C; MIL |
| PTX-704 | Institution Decision (Paper 13), August 31, 2016, (IPR2016-00593) | EV01555383 | EV01555396 | | R; P; C; MIL |
| PTX-705 | Final Written Decision (Paper 45), August 24, 2017, (IPR2016-00593) | EV01555397 | EV01555404 | | R; P; C; MIL |
| PTX-706 | Verisk's Responses to Eagle View's First Set of Requests for Admission, January 12, 2018 | N/A | N/A | | H; P; C |
| PTX-707 | Xactware's Responses to Eagle View's First Set of Requests for Admission, January 12, 2018 | N/A | N/A | | H; P; C |
| PTX-708 | EagleView Technology Corporation and Subsidiaries Consolidated Financial Statements 2013-2014 | EV725469 | EV725498 | | A; F; H; R |
| PTX-709 | Pictometry International Corporation Consolidated Financial Statements 2011-2012 | EV725444 | EV725468 | | A; F; H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-710 | Eagle View Technologies Incoporated Consolidated Financial Statements 2011-2012 | EV725423 | EV725443 | | A; F; H; R |
| PTX-711 | Pictometry International Corp Consolidated Financial Statements 2011-2012 | EV534611 | EV534635 | | A; F; H; R |
| PTX-712 | WITHDRAWN | | | | |
| PTX-713 | Eagle View Technologies Inc Consolidated Financial Statements 2011-2012 | EV534853 | EV534873 | | A; F; H; R |
| PTX-714 | Eagle View Technologies Financial Statements 2008-2009 | EV370322 | EV370337 | | A; F; H; R |
| PTX-715 | Eagle View Technologies Financial Statements 2009-2010 | EV370338 | EV370353 | | A; F; H; R |
| PTX-716 | Eagle View Board Meeting Presentation, Sept. 7, 2010 | EV053567 | EV053610 | | A; F; H; R |
| PTX-717 | Email from C. Barrow to D. Schultz re Bloomberg Article, December 9, 2011 | EV469560 | EV469562 | | A; F; H; R |
| PTX-718 | Eagle View Board of Directors Presentation, March 3, 2016 | EV536802 | EV536906 | | A; F; H; R |
| PTX-719 | Eagle View and GAF Materials Corp. Strategic Alliance Term Sheet | EV546163 | EV546166 | | A; F; H; R |
| PTX-720 | Eagle View Marketing Material | EV563522 | EV563523 | Arnold Rebuttal | A; F; H; R |
| PTX-721 | Adjuster Feedback on Eagle View | EV551972 | EV551972 | | A; F; H; R |
| PTX-722 | Georgia Farm Bureau Pilot Detail, July 17, 2013 | EV551974 | EV551974 | | A; F; H; R |
| PTX-723 | Email Chain from J. Lewis to B. Allphin et. al re Multiple Buildings - Eagleview vs Roofting Insight, March 28, 2014 | XW00050509 | XW00050510 | | H; R; P |
| PTX-724 | Email Chain from A. Boyman to S. Stephenson et. al re Presentation Materials, March 19, 2012 | XW00078307 | XW00078307 | | H; R; P |
| PTX-725 | Email from E. Webecke to E. Webecke re Temp File | XW00088753 | XW00088755 | | H; R; P |
| PTX-726 | Presentation by DavisPolk re Verisk Analytics and EagleView Technology Corp. PMN No. 2014-0496 Confidential Presentation to the Federal Trade Commission | XW00214718 | XW00214747 | | H; R; P |
| PTX-727 | The Hartford Usage from 3/1/2017 to 3/31/2017 | HARTFORD_001920 | HARTFORD_001922 | | A; F; H; R |
| PTX-728 | The Hartford Usage from 4/1/2017 to 4/30/2017 | XW00941639 | XW00941642 | | H; R |
| PTX-729 | The Hartford Usage from 5/1/2017 to 5/31/2017 | XW00941646 | XW00941649 | | H; R |
| PTX-730 | The Hartford Usage from 6/1/2017 to 6/30/2017 | XW00941653 | XW00941656 | | H; R |
| PTX-731 | The Hartford Usage for 7/2017 | XW00941660 | XW00941662 | | H; R |
| PTX-732 | The Hartford Usage for 8/2017 | XW00941666 | XW00941668 | | H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|-----------|-------------|-----------|-----------|--------|------------|
| PTX-733 | The Hartford Usage for 9/2017 | XW00941672 | XW00941674 | | H; R |
| PTX-734 | The Hartford Usage for 10/2017 | XW00941678 | XW00941680 | | H; R |
| PTX-735 | The Hartford Usage for 11/2017 | XW00941684 | XW00941687 | | H; R |
| PTX-736 | The Hartford Usage for 12/2017 | XW00941692 | XW00941695 | | H; R |
| PTX-737 | Auto Owners Usage from 6/1/2017 to 6/30/2017 | XW00941088 | XW00941091 | | H; R |
| PTX-738 | Auto Owners Usage for 7/2017 | XW00941095 | XW00941098 | | H; R |
| PTX-739 | Citizens Property Insurance Usage for 9/2017 | XW00941102 | XW00941105 | | H; R |
| PTX-740 | Citizens Property Insurance Usage for 10/2017 | XW00941110 | XW00941113 | | H; R |
| PTX-741 | Citizens Property Insurance Usage for 11/2017 | XW00941118 | XW00941121 | | H; R |
| PTX-742 | Citizens Property Insurance Usage for 12/2017 | XW00941126 | XW00941130 | | H; R |
| PTX-743 | Kemper Usage from 2/1/2017 to 2/28/2017 | XW00941301 | XW00941304 | | H; R |
| PTX-744 | Kemper Usage from 3/1/2017 to 3/31/2017 | XW00941308 | XW00941311 | | H; R |
| PTX-745 | Kemper Usage from 4/1/2017 to 4/30/2017 | XW00941316 | XW00941319 | | H; R |
| PTX-746 | Kemper Usage from 5/1/2017 to 5/31/2017 | XW00941324 | XW00941327 | | H; R |
| PTX-747 | Kemper Usage from 6/1/2017 to 6/30/2017 | XW00941332 | XW00941335 | | H; R |
| PTX-748 | Kemper Usage for 7/2017 | XW00941340 | XW00941343 | | H; R |
| PTX-749 | Kemper Usage for 8/2017 | XW00941348 | XW00941351 | | H; R |
| PTX-750 | Kemper Usage for 9/2017 | XW00941356 | XW00941359 | | H; R |
| PTX-751 | Kemper Usage for 10/2017 | XW00941364 | XW00941367 | | H; R |
| PTX-752 | Kemper Usage for 11/2017 | XW00941385 | XW00941388 | | H; R |
| PTX-753 | Kemper Usage for 12/2017 | XW00941402 | XW00941406 | | H; R |
| PTX-754 | MetLife Usage from 4/1/2017 to 4/30/2017 | XW00941559 | XW00941562 | | H; R |
| PTX-755 | MetLife Usage from 5/1/2017 to 5/31/2017 | XW00941566 | XW00941569 | | H; R |
| PTX-756 | MetLife Usage for 7/2017 | XW00941580 | XW00941583 | | H; R |
| PTX-757 | MetLife Usage for 8/2017 | XW00941587 | XW00941589 | | H; R |
| PTX-758 | MetLife Usage for 9/2017 | XW00941595 | XW00941599 | | H; R |
| PTX-759 | MetLife Usage for 10/2017 | XW00941606 | XW00941610 | | H; R |
| PTX-760 | MetLife Usage for 11/2017 | XW00941617 | XW00941621 | | H; R |
| PTX-761 | MetLife Usage for 12/2017 | XW00941628 | XW00941631 | | H; R |
| PTX-762 | EagleView Technologies Inc. Report on Fair Market Value of a Minority Common Stock Interest as of September 30, 2011, June 12, 2012 | EV421349 | EV421408 | | A; F; H; R |
| PTX-763 | EagleView Technologies Inc. Report on Fair Market Value of a Minority Common Stock Interest as of December 31, 2012, May 7, 2013 | EV423659 | EV423726 | | A; F; H; R; D |
| PTX-764 | EagleView Technologies Inc. Report on Fair Market Value of a Minority Common Stock Interest as of December 31, 2012, June 11, 2013 | EV799072 | EV799140 | | A; F; H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-765 | EagleView Technologies Inc. Report on Fair Value of Certain Identificable Intagible Assets of SuperBuild, LLC as of October 27, 2011, June 12, 2012 | EV421285 | EV421348 | | A; F; H; R |
| PTX-766 | EagleView Technology Corporation Valuation of a Minority, Non-marketable Common Stock Interest as of January 7, 2013, Schedule 1 | EV723969 | EV723982 | | A; F; H; R; I |
| PTX-767 | EagleView Technology Corporation Valuation of a Mintory Common Stock Interest as of August 31, 2013, April 15, 2013 | EV723983 | EV724034 | | A; F; H; R |
| PTX-768 | EagleView Technology Corporation Valuation of a Mintory Common Stock Interest as of December 31, 2014, April 15, 2015 | EV724035 | EV724090 | | A; F; H; R |
| PTX-769 | EagleView Technology Corporation Valuation of a Mintory Common Stock Interest as of April 30, 2014, April 15, 2015 | EV724091 | EV724148 | | A; F; H; R |
| PTX-770 | Phoenix Topco, Inc. (dba Eagle View Technologies) July 15, 2015 Stock Options Valuation, January 18, 2016 | EV537017 | EV537045 | | A; F; H; R |
| PTX-771 | Eagle View Technologies, Inc. Financial Statements as of and for the Years Ended December 31, 2011 and 2010, and Independent Auditors' Report | EV840218 | EV840236 | | A; F; H; R |
| PTX-772 | United States Patent No. 9,679,227 | EV01555405 | EV01555448 | | R; P |
| PTX-773 | Email Chain from J. Taylor to Z. Smith et. al re Meeting with Pictometry, January 30, 2012 | XW00049771 | XW00049777 | | H; R; P |
| PTX-774 | Email Chain from J. Lewis to E. Webecke et. al re Roof comparison, September 13, 2013 | XW00051574 | XW00051575 | | H; R |
| PTX-775 | Email from J. Taylor to E. Webecke et. al re Market Intel Report - PI perspective, November 22, 2013 | XW00058861 | XW00058861 | | H; R |
| PTX-776 | Project Aerial Market Intelligence Report, Property InSight v0.7, 2013 | XW00058862 | XW00058925 | | H; R |
| PTX-777 | Email Chain from M. Anquillaire to A. Boyman et. al re Aerial Volume Updates, December 5, 2013 | XW00078266 | XW00078267 | | H; R |
| PTX-778 | Email Chain from J. Taylor to J. Lewis et. al re Google Alert - Pictometry, August 2, 2012 | XW00222870 | XW00222870 | | H; R; P |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-779 | Email Chain from S. Stephenson to S. Sutton re Liberty Mutual Strategic Partnership, January 31, 2014 | XW00358842 | XW00358845 | | H; R; P |
| PTX-780 | Email chain from M. Olson to J. Taylor et. al re Requesting a review of imagery and its future, June 19, 2014 | XW00042387 | XW00042391 | | H; R; P |
| PTX-781 | Email Chain from A. Zickell to E. Webecke re Off the wall thought, October 24, 2013 | XW00077360 | XW00077366 | | H; R; P |
| PTX-782 | Email from E. Webecke to J. Loveland re Verisk Ventures, January 15, 2013 | XW00091011 | XW00091011 | | H; R |
| PTX-783 | Email from S. Alvarez to S. Stephenson et. al re Verisk Venture Capitalists - Aerial Imagery, January 16, 2013 | XW00108092 | XW00108092 | | H; R |
| PTX-784 | Presentation by Xactware re Aerial Imagery Project Overview | XW00108093 | XW00108129 | | P; F |
| PTX-785 | Aerial Sketch Mass Productions Options & Recommendations, 2012 | XW00222900 | XW00222910 | | P; R; H; C |
| PTX-786 | Aerial Image Design Changes, January 10, 2010 | XW00752776 | XW00752798 | | P; R; A; F; H |
| PTX-787 | Email from Andrew Zickell to Webecke re *Walker Process* claims against EV | XW00237429 | XW00237433 | | H; R; P |
| PTX-788 | Email Chain from J. David to M. Olson et. al re Patent Search, August 15, 2012 | XW00402509 | XW00402510 | | A; F; R; H; P |
| PTX-789 | Email Chain from M. Olson to J. Aguilera et. al re Property InSight Production Software - State of the Nation on April 24th, April 24, 2013 | XW00224397 | XW00224401 | | P; H; R |
| PTX-790 | Email from J. Taylor to ASIS et. al re InSight (Roof & Property), January 31, 2013 | XW00223043 | XW00223043 | | P; H; R |
| PTX-791 | Email chain from M. Olson to J. Taylor re Aerial-InSight status update 3-12-2013, March 12, 2013 | XW00224630 | XW00224630 | | P; H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-792 | Email from D. Graff to A. Godino et. al 5 minute QC process, November 13, 2015 | XW00067668 | XW00067669 | | P; H; R |
| PTX-793 | Email from M. Olson to PI management team re Tuesday, April 29th, 2014: Update on Data Acquistion, Mass Production and Geoserver coverage, April 29, 2014 | XW00048128 | XW00048131 | | H; R |
| PTX-794 | Email Chain from J. Taylor to M. Olson re Update, December 4, 2012 | XW00111453 | XW00111455 | | P; H; R |
| PTX-795 | Email Chain from A. Cobo to J. Lewis et. al re Videos of our Aerial Sketch comparison times, February 23, 2015 | XW00039931 | XW00039936 | | H; R |
| PTX-796 | Agreement for Services between Xactware Solutions Inc. and AMS Geomatics S.I., August 1, 2012 | XW00090357 | XW00090367 | | H; R |
| PTX-797 | Presentation re Property Insight Roof Tools 3.5.0, May 2015 | XW00124800 | XW00124853 | | A; F; H; R |
| PTX-798 | Property Insight Mass Production Tool What's New Version 3.1.0, 2014 | XW00124907 | XW00124932 | | H; R |
| PTX-799 | Property Insight MPT What's New Version 3.1.0, January 14, 2016 | XW00253658 | XW00253658 | | A; F; H; R |
| PTX-800 | Email Chain from I. Aguilera to J. Lewis et. al re March 13th, 2015 Report, March 13, 2015 | XW00312536 | XW00312562 | | H; R |
| PTX-801 | Presentation by Xactware re Roof InSight | XW00016347 | XW00016377 | | H; R |
| PTX-802 | Email Chain from J. Lewis to A. Godino re Sample_Data.zip, July 12, 2016 | XW00335978 | XW00335981 | | R; P; H |
| PTX-803 | Email Chain from M. Maroto to A. Barnum et. al re Portal Code Conversion, June 16, 2015 | XW00679569 | XW007679573 | | H; R |
| PTX-804 | Email Chain from J. Lewis to J. Taylor re ROOF INSIGHT QUESTION - FW: 5008-15-4099 - Site Map and price for "The Vineyards", May 15, 2015 | XW00027692 | XW00027695 | | H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-805 | Olson email to Lewis stating XW should sign over EV customers, but it's harder for EV to take business from XW | XW00034237 | XW00034238 | | R; P; H |
| PTX-806 | Xactware Preproduction of Texas Key Ideas & Plan Version 0.9, January 11, 2016 | XW00029166 | XW00029180 | | R; H; A; F |
| PTX-807 | Email from Loveland to XW executives forwarding CNNMoney and Bloomberg articles praising EV | XW00044301 | XW00044304 | | P; F; H; A |
| PTX-808 | State Farm and Eagle View presentation, June 1, 2011 | EV054540 | EV054560 | Arnold Opening | A; F; H; R |
| PTX-809 | EagleView Technologies Premium Report, September 27, 2013 | EV00847349 | EV00847360 | | A; F; H; R |
| PTX-810 | EagleView Technologies Solar Report, October 17, 2013 | EV00847451 | EV00847467 | | A; F; H; R |
| PTX-811 | EagleView Technologies WallsLite Report, March 26, 2015 | EV01484160 | EV01484165 | | A; F; H; R |
| PTX-812 | EagleView Technologies All Seeing Renovations Precise Aerial Measurement Report | EV01495715 | EV01495736 | | A; F; H; R |
| PTX-813 | EagleView Technologies GutterReport, November 4, 2015 | EV026438 | EV026441 | | A; F; H; R |
| PTX-814 | EagleView Technologies Standard Report, September 11, 2012 | EV380447 | EV380451 | | A; F; H; R |
| PTX-815 | EagleView Technologies Walls Only Report, July 23, 2013 | EV497785 | EV497797 | | A; F; H; R |
| PTX-816 | EagleView Technologies Property Risk Management Report, October 8, 2013 | EV498215 | EV498219 | | A; F; H; R |
| PTX-817 | EagleView Technologies QuickSquares, October 8, 2013 | EV498473 | EV498473 | | A; F; H; R |
| PTX-818 | EagleView Technologies QuickSquares Extended Coverage, March 5, 2015 | EV552130 | EV552130 | | A; F; H; R |
| PTX-819 | EagleView Technologies Property Brush Image Risk Report | EV561703 | EV561708 | | A; F; H; R |
| PTX-820 | Allstate Insurance ClaimsReady Report, June 10, 2013 | EV562902 | EV562910 | | A; F; H; R |
| PTX-821 | EagleView Technologies Property Risk Management Brush Report, March 14, 2013 | EV571427 | EV571436 | | A; F; H; R |
| PTX-822 | EagleView FAQ Most Popular, http://www.eagleview.com/SupportServices/EagleViewCustomer Support/EagleViewFAQ.aspx#MostPopular | EV01555449 | EV01555484 | | A; F; H; R |
| PTX-823 | Email Chain from J. Taylor to P. Devdhar et. al re Roofing field test data request, June 11, 2008 | XW00356621 | XW00356623 | | H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-824 | Email Chain from F. Coyne to J. Loveland re EagleView, April 6, 2012 | XW00395033 | XW00395035 | Equitable Estoppel Motion | H; R |
| PTX-825 | Email from J. Taylor to K. Beatty re Project Aerial Report-Property InSight v0.7, June 2, 2015 | XW00055846 | XW00055846 | | H; R; P |
| PTX-826 | Email Chain from J. Taylor to Da. Luse re Chris Pershing at Eagle View, February 23, 2010 | XW00285321 | XW00285322 | | H; R; P |
| PTX-827 | Presentation by Xactware re Xactimate Internal Pictometry Tool for Roofs | XW00285399 | XW00285412 | | H; R |
| PTX-828 | Email Chain from N. Sykes to D. Norton et. al re Xactimate v.25.5 Released - TBD??, May 28, 2009 | XW00303058 | XW00303061 | | H; R; P |
| PTX-829 | Email from N. Sykes to J. Taylor re The Hartford RFP Meeting Notes, February 2, 2009 | XW00303479 | XW00303480 | | H; R; P |
| PTX-830 | Xactware Revenue Statement -- "Xactware Revenue Statement, as of February and March 2015" | XW00512462 | XW00512480 | | H; R; X |
| PTX-831 | Fourth Amendment to Master Product License Agreement between Xactware Solutions, Inc and West Bend Mutual, November 1, 2011 | XW00513004 | XW00513005 | | H; R; I |
| PTX-832 | Occupational Employment and Wages, May 2017, 13-1031 Claims Adjusters, Examiners, and Investigators, https://www.bls.gov/oes/2017/may/oes131031.htm | EV01555485 | EV01555493 | Arnold Opening | A; F; H; R |
| PTX-833 | WITHDRAWN | | | | |
| PTX-834 | FTC Complaint re Verisk and Eagle View Merger | XW00056883 | XW00056895 | | H; R; P |
| PTX-835 | The Stories Behind the EagleView Reports | EV033575 | EV033578 | | H; A; F; R; P |
| PTX-836 | Using 3D Aerial Measurement Reports to Increase Efficiency and ROI on Roofing Claims | EV390111 | EV390111 | | H; A; F; R; P |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
Plaintiff's Trial Exhibit List

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-837 | Technology Provides A Precise Look at Roof Measuring | EV442413 | EV442416 | | H; A; F; R; P |
| PTX-838 | EagleView® Technologies Named by Inc. Magazine as one of America's Fastest Growing Private Companies | EV01548656 | EV01548659 | Stevenson Opening | H; A; F; R; P |
| PTX-839 | Implementing Aerial Measurement Reports at FNOL | EV631484 | EV631484 | | H; A; F; R; P |
| PTX-840 | Verisk Analytics, Inc.'s Responses to Eagle View Technologies, Inc.'s First Set of Interrogatories (Nos. 1-13), February 29, 2016 | N/A | N/A | | H; C; R |
| PTX-841 | Verisk Analytics, Inc.'s Responses to Pictometry International Corp.s' First Set of Interrogatories (Nos. 1-8), February 29, 2016 | N/A | N/A | | H; C; R |
| PTX-842 | Xactware Solutions, Inc.'s Responses to Eagle View Technologies, Inc.'s First Set of Interrogatories (Nos. 1-21), February 29, 2016 | N/A | N/A | | H; C; R |
| PTX-843 | Xactware Solutions, Inc.'s Responses to Pictometry International Corp.s' First Set of Interrogatories (Nos. 1-9), February 29, 2016 | N/A | N/A | | H; C; R |
| PTX-844 | Verisk Analytics, Inc.'s Supplemental Responses to Eagle View Technologies, Inc.'s First Set of Interrogatories (Nos. 1-13), December 19, 2016 | N/A | N/A | | H; C; R |
| PTX-845 | Verisk Analytics, Inc.'s Second Supplemental Responses to Eagle View Technologies, Inc.'s First Set of Interrogatories (Nos. 1-13), May 9, 2017 | N/A | N/A | | H; C; R |
| PTX-846 | Verisk Analytics, Inc.'s Third Supplemental Responses to Eagle View Technologies, Inc.'s First Set of Interrogatories (Nos. 1-13), September 1, 2017 | N/A | N/A | | H; C; R |
| PTX-847 | Verisk Analytics, Inc.'s Responses to Eagle View Technologies, Inc.'s Second Set of Interrogatories (Nos. 14-23), December 11, 2017 | N/A | N/A | | H; C; R |
| PTX-848 | Verisk Analytics, Inc.'s Fourth Supplemental Responses to Eagle View Technologies, Inc.'s First Set of Interrogatories (Nos. 1-13), December 18, 2017 | N/A | N/A | | H; C; R |
| PTX-849 | Verisk Analytics, Inc.'s Fifth Supplemental Responses to Eagle View Technologies, Inc.'s First Set of Interrogatories (Nos. 1-13, January 18, 2018 | N/A | N/A | | H; C; R |
| PTX-850 | Farmers Insurance Company, Inc. Claims Report, May 10, 2012 | EV013734 | EV013735 | Arnold Opening | A; F; H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-851 | Presentation by Eagle View Technologies re Board Meeting, July 28, 2009 | EV050921 | EV050974 | Arnold Opening | A; F; R; H |
| PTX-852 | EagleView Technologies, Inc. v. RoofWalk, Inc. *et al.*, No. 2:12-cv-00544-RSL, Dkt. No. 12, 2nd Amended Complaint, (W.D. Wash. June 4, 2012) | EV034640 | EV034648 | Arnold Opening | R; H |
| PTX-853 | EagleView Technologies Technical Study, What Low-cost Roof Reports Really Cost Carriers | EV01493779 | EV01493780 | EV's Supp Resp to Rog No. 13 | A; F; R; P; H |
| PTX-854 | The Impact of Technology on Claims ROI | EV551287 | EV551297 | EV's Supp Resp to Rog No. 13 | A; F; R; P; H |
| PTX-855 | Presentation by Verisk Analytics re Project Aerial IC Discussion Sale Process and Diligence Update, May 1, 2012 | XW00214560 | XW00214587 | EV's Supp Resp to Rog No. 13 | R; P; H |
| PTX-856 | Presentation by EagleView re Corporate Presentation, January, 2015 | EV777760 | EV777804 | EV's Supp Resp to Rog No. 13 | A; F; R; P; C; H |
| PTX-857 | Presentation by Eagle View Technologies re Corporate Presentation, March, 2015 | VISTA-00000157 | VISTA-00000200 | EV's Supp Resp to Rog No. 13 | A; F; R; P; C; H |
| PTX-858 | Get an EagleView Report | EV01553387 | EV01553391 | EV's 2nd Supp Resp to Rog No. 5 | A; F; R; H |
| PTX-859 | EagleView Home Page, February 19, 2017 | EV01553392 | EV01553395 | EV's 2nd Supp Resp to Rog No. 5 | R; A; F; H |
| PTX-860 | EagleView Home Page, January 13, 2012 | EV01553396 | EV01553397 | EV's 2nd Supp Resp to Rog No. 5 | R; A; F; H |
| PTX-861 | EagleView Home Page, January 16, 2015 | EV01553398 | EV01553401 | EV's 2nd Supp Resp to Rog No. 5 | R; A; F; H |
| PTX-862 | EagleView Home Page, June 25, 2014 | EV01553402 | EV01553403 | EV's 2nd Supp Resp to Rog No. 5 | R; A; F; H |
| PTX-863 | EagleView Home Page, March 31, 2012 | EV01553404 | EV01553405 | EV's 2nd Supp Resp to Rog No. 5 | R; A; F; H |
| PTX-864 | EagleView Home Page, March 7. 2015 | EV01553406 | EV01553410 | EV's 2nd Supp Resp to Rog No. 5 | R; A; F; H |
| PTX-865 | EagleView Home Page, May 1, 2013 | EV01553411 | EV01553414 | EV's 2nd Supp Resp to Rog No. 5 | R; A; F; H |
| PTX-866 | EagleView Home Page September 18. 2012 | EV01553415 | EV01553416 | EV's 2nd Supp Resp to Rog No. 5 | R; A; F; H |
| PTX-867 | FY 2012 Summary Revenue Analysis | EV043436 | EV043436 | EV's Supp Resp to Rog No. 13 | A; F; R; H |
| PTX-868 | Presentation by EagleView re Commercial Business | EV757140 | EV757150 | EV's 2nd Supp Resp to Rog No. 15 | A; F; R; P; H |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-869 | 2016 Quarter 1 Satisfaction Survey Comments | XW00067071 | XW00067071 | EV's 3rd Supp Resp to Rog No. 15 | H; R; P |
| PTX-870 | Competitive Advantages/Weaknesses Xactware | XW00070183 | XW00070183 | EV's 3rd Supp Resp to Rog No. 15 | H; R; P |
| PTX-871 | Second Corrected Petition (Paper 10), April 8, 2016, (IPR2016-00582) | EV01555494 | EV01555553 | | R; P; C; D; MIL |
| PTX-872 | Petitioner's Request for Rehearing (Paper 16), September 9, 2016, (IPR2016-00582) | EV01555554 | EV01555565 | | R; P; C; D; MIL |
| PTX-873 | Decision Denying Request for Rehearing (Paper 17), September 21, 2016 (IPR2016-00582) | EV01555566 | EV01555569 | | R; P; C; D; MIL |
| PTX-874 | Petitioner's Request for Rehearing (Paper 16), September 9, 2016, (IPR2016-00586) | EV01555570 | EV01555588 | | R; P; C; D; MIL |
| PTX-875 | Decision Denying Request for Rehearing (Paper 18), November 2, 2016, (IPR2016-00586) | EV01555589 | EV01555598 | | R; P; C; D; MIL |
| PTX-876 | Second Corrected Petition (Paper 9), April 8, 2016, (IPR2016-00587) | EV01555599 | EV01555662 | | R; P; C; D; MIL |
| PTX-877 | Petitioner's Request for Rehearing (Paper 15), September 9, 2016, (IPR2016-00587) | EV01555663 | EV01555681 | | R; P; C; D; MIL |
| PTX-878 | Decision Denying Request for Rehearing (Paper 16), September 30, 2016, (IPR2016-00587) | EV01555682 | EV01555692 | | R; P; C; D; MIL |
| PTX-879 | Patent Owner's Preliminary Response (Paper 9), May 23, 2016, (IPR2016-00589) | EV01555693 | EV01555696 | | R; P; C; D; MIL |
| PTX-880 | Corrected Petition (Paper 7), April 8, 2016, (IPR-2016-00590) | EV01555697 | EV01555758 | | R; P; C; D; MIL |
| PTX-881 | Patent Owner's Preliminary Response (Paper 8), May 23, 2016, (IPR-2016-00590) | EV01555759 | EV01555834 | | R; P; C; D; MIL |
| PTX-882 | Second Corrected Petition (Paper 9), April 8, 2016, (IPR2016-00592) | EV01555835 | EV01555898 | | R; P; C; D; MIL |
| PTX-883 | Patent Owner's Preliminary Response (Paper 10), June 2, 2016, (IPR2016-00592) | EV01555899 | EV01555972 | | R; P; C; D; MIL |
| PTX-884 | Petitioner's Reply to Patent Owner Response, January 27, 2017, (IPR2016-00592) | EV01555973 | EV01556004 | | R; P; C; D; MIL |
| PTX-885 | Petition (Paper 1), September 15, 2016, (IPR2016-01775) | EV01556005 | EV01556071 | | R; P; C; D; MIL |
| PTX-886 | Petition (Paper 1), October 5, 2016, (IPR2017-00021) | EV01556072 | EV01556139 | | R; P; C; D; MIL |
| PTX-887 | Petition (Paper 1), October 5, 2016, (IPR2017-00025) | EV01556140 | EV01556207 | | R; P; C; D; MIL |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-888 | Petition (Paper 1), October 5, 2016, (IPR2017-00027) | EV01556208 | EV01556270 | | R; P; C; D; MIL |
| PTX-889 | Petition (Paper 1), November 30, 2016, (IPR2017-00363) | EV01556271 | EV01556340 | | R; P; C; D; MIL |
| PTX-890 | ClaimsReady Report, October 23, 2013 | EV000888 | EV000897 | | A; F; H; R |
| PTX-891 | Adjuster Assisted 3D Report, October 23, 2013 | EV000898 | EV000907 | | A; F; H; R |
| PTX-892 | ClaimsReady Report, October 23, 2013 | EV001218 | EV001227 | | A; F; H; R |
| PTX-893 | Premium Report, July 2, 2012 | EV002052 | EV002063 | | A; F; H; R |
| PTX-894 | GutterReport, January 31, 2014 | EV002066 | EV002069 | | A; F; H; R |
| PTX-895 | QuickSquares, January 30, 2014 | EV002070 | EV002071 | | A; F; H; R |
| PTX-896 | Premium Report, July 2, 2012 | EV002072 | EV002081 | | A; F; H; R |
| PTX-897 | Property Risk Management Brush Report, March 14, 2013 | EV002140 | EV002148 | | A; F; H; R |
| PTX-898 | Property Risk Management Report , February 13, 2013 | EV005953 | EV005960 | | A; F; H; R |
| PTX-899 | Pool Report, August 18, 2015 | EV006488 | EV006488 | | A; F; H; R |
| PTX-900 | ClaimsReady Report, November 3, 2012 | EV00852452 | EV00852460 | | A; F; H; R |
| PTX-901 | Premium Report, April 18, 2014 | EV01440269 | EV01440278 | | A; F; H; R |
| PTX-902 | Premium Report, October 30, 2015 | EV026408 | EV026418 | | A; F; H; R |
| PTX-903 | QuickSquares, May 29, 2015 | EV026436 | EV026437 | | A; F; H; R |
| PTX-904 | ClaimsREady Roof & Walls Report, March 23, 2015 | EV026452 | EV026468 | | A; F; H; R |
| PTX-905 | Property Risk Management Report, March 24, 2015 | EV026469 | EV026475 | | A; F; H; R |
| PTX-906 | Eagle View Roof Reports | EV000888 | EV002165 | | A; F; H; R |
| PTX-907 | Eagle View Roof Reports | EV005666 | EV006488 | | A; F; H; R |
| PTX-908 | Eagle View Roof Reports | EV026408 | EV026530 | | A; F; H; R |
| PTX-909 | Eagle View Roof Reports | EV00852202 | EV00852952 | | A; F; H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-910 | Eagle View Roof Reports | EV01439277 | EV01441260 | | A; F; H; R |
| PTX-911 | Eagle View Roof Reports | EV01490670 | EV01491126 | | A; F; H; R |
| PTX-912 | Employment agreement between Eagle View Technologies and David P. Carlson, August 18, 2008 | EV695965 | EV695976 | | A; F; R; H |
| PTX-913 | Separation agreement between Eagle View Technologies, Inc. and David P. Carlson, July 17, 2009 | EV01553678 | EV01553682 | | A; F; R; H |
| PTX-914 | Consulting agreement between Eagle View Technologies, Inc. and David P. Carlson, dated January 17, 2012 | EV449180 | EV449182 | | A; F; R; H |
| PTX-915 | Verisk Analytics, Inc., to Acquire EagleView T echnology Corporation to Extend Its Analytic Capabilities in Aerial Imagery, https://www.verisk.com/archived/2014/january/verisk-analytics-inc-to-acquire-eagleview-technology-corporation-to-extend-its-analytic-capabilities-in-aerial-imagery/ | EV01556341 | EV01556342 | | |
| PTX-916 | Email Chain from M. Nikolsky to L. Heeb et. al re New patent properties, September 5, 2014 | XW00390259 | XW00390261 | | P; R |
| PTX-917 | AS, RI, PI Units, February 2012–March 13, 2019 | XW00942367 | XW00942367 | | |
| PTX-918 | EagleView RFP Appendix | EV568923 | EV569024 | | A; F; H; R |
| PTX-919 | Email Chain from H. West to R. Daga re Eagle View Wall Report Case Study, March 17, 2015 | EV552765 | EV552766 | | A; F; H; R |
| PTX-920 | Property InSight Report 444 S. 1660 E, Pleasant Grove, UT 84062 | XW00017497 | XW00017508 | | H; R |
| PTX-921 | Property InSight Report 3 Main St., Anytown, MI 12345 | XW00018699 | XW00018709 | | H; R |
| PTX-922 | Property InSight Report 123 Somewhere St., Anytown, MO 12345 | XW00018715 | XW00018715 | | H; R |
| PTX-923 | Property InSight Report 7 Main Street, Anytown, MO 12345 | XW00019727 | XW00019738 | | H; R |
| PTX-924 | Property InSight Report 1 Main St., Anytown, TX 12345 | XW00019742 | XW00019757 | | H; R |
| PTX-925 | Roof InSight Report, 1514 SW 10th Avenue, Hartwell, KS 66621, July 31, 2013 | XW00022892 | XW00022896 | | H; R |
| PTX-926 | Roof InSight Report, 1787 S Lafayette St. Denver, CO 80210, September 23, 2015 | XW00023572 | XW00023578 | | H; R |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-927 | Roof InSight Report, 3341 North 100 West, Lehi, UT 84043, August 25, 2015 | XW00025973 | XW00025977 | | H; R |
| PTX-928 | Roof InSight Report, 7261 Luz De Color Ct., El Paso, TX 79912, July 30, 2015 | XW00026395 | XW00026399 | | H; R |
| PTX-929 | Email Chain from Lisa Heeb to Jim Baunach et. al re New patent properties, October 28, 2014 | XW00308268 | XW00308273 | | P; R |
| PTX-930 | Attachment to Jim Baunach response to Lisa Heeb et. al re New patent properties, December 10, 2014 | XW00308274 | XW00308291 | | |
| PTX-931 | Xactware Revenue Statement, as of February 28, 2019 | XW00942368 | XW00942368 | | |
| PTX-932 | Eagle View Techs., Inc. v. Xactware Solutions, Inc., Civ. Action No. 1:15-cv-07025-RBK-JS, Dkt. No. 406 (Mar. 13, 2018) (Stipulation With Respect To Geomni) | N/A | N/A | | P |
| PTX-933 | Eagle View Reference Guide for Measuring Technicians, 3-D Aerial Views of the Structure, November 13, 2008 | EV01426960 | EV01426994 | | A; F; H; R; C |
| PTX-934 | Eagle View Reference Guide for Measuring Technicians, 3-D Aerial Views of the Structure, October 15, 2008 | EV01427067 | EV01427100 | | A; F; H; R; C |
| PTX-935 | Eagle View Technologies Set Reference Plane Notes | EV01427118 | EV01427136 | | A; F; H; R; C |
| PTX-936 | EagleView Technologies Inc. Report Revenue P&L Analysis - Insurance (with 2009–2019 average selling price history) | EV01556343 | EV01556343 | | A; F; H; S |
| PTX-937 | Pictometry International Corp., Eagleview Technologies Inc. Income Statement Nov. 2017 - Feb. 2019 | EV01556344 | EV01556344 | | A; F; H; S |
| PTX-938 | Eagle View Sales Data 2016-2019 | EV01556345 | EV01556345 | | A; F; H; S |
| PTX-939 | AS, RI, PI Units (Jan. 2012 - Mar. 2019) | XW00942515 | XW00942515 | | |
| PTX-940 | Xactware Revenue Statement, as of March 31, 2019 | XW00942516 | XW00942516 | | |
| PTX-941 | Email Chain from C. Barrow to D. Schultz re Bloomberg Article, December 9, 2011 | EV469560 | EV469562 | | A; F; H; R; P |
| PTX-942 | EagleView Technology Corporation BOD Presentation, October 27, 2015 | EV538890 | EV539051 | | A; F; H; R; C; LA |
| PTX-943 | EagleView Article re "Proven Accuracy" | EV563522 | EV563523 | | A; F; H; LA |
| PTX-944 | EagleView Technologies, Inc. Management Presentation | EV634009 | EV634056 | | A; F; H; LA |
| PTX-945 | EagleView Executive Summary Presentation, May 2015 | EV781030 | EV781054 | | A; F; H; LA |
| PTX-946 | Email Chain from H. West to R. Daga re Eagleview list, March 13, 2015 | EV552466 | EV552472 | | A; F; H; R; P; C |
| PTX-947 | Email chain from C. Barrow to R. Daga re Peril Based Ordering Issue, April 22, 2016 | EV744395 | EV744395 | | A; F; H; R; P; C |

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)
**Plaintiff's Trial Exhibit List**

| Exhibit # | Description | Beg Bates | End Bates | Source | Objections |
|---|---|---|---|---|---|
| PTX-948 | Email chain from R. Daga to C. Barrow re Need Help- Rishi Follow Up, August 4, 2015 | EV755929 | EV755930 | | A; F; H; R; P |
| PTX-949 | Email chain from R. Daga to D. Schultz re Automated Roof Reports, March 13, 2015 | EV764959 | EV764960 | | A; F; H; R; P; C |
| PTX-950 | Email chain from R. Daga to H. West re XA Integration Issues, March 16, 2015 | EV765061 | EV765061 | | A; F; H; R; P; I; C |
| PTX-951 | Email chain from R. Daga to C. Barrow re Eagleview Extension with USAA March 23, 2015 | EV765164 | EV765165 | | A; F; H; LA |
| PTX-952 | Email chain from R. Daga to D. Schultz and F. Giuffrida re EagleView Introduction, October 27, 2015 | EV01425101 | EV01425104 | | A; F; H; I; LA |
| PTX-953 | Roof InSight Internal Tech Support FAQ | XW00015666 | XW00015669 | | H; R; P; LA |
| PTX-954 | Roof InSight – Property InSight Customer Analysis | XW00023040 | XW00023042 | | H; S; LA; 1002 |
| PTX-955 | Email Chain from J. Lewis to B. Goodrich et. al re how to access a Roof InSight report, June 10, 2015 | XW00027438 | XW00027440 | | R; P; C |
| PTX-956 | Xactware Press Release Draft entitled "Xactware's Property InSight is Now Available" | XW00075039 | XW00075040 | | R; LA; 1002 |
| PTX-957 | Email Chain from M. Allen to J. Lewis and J. Taylor re discrepancies between Roof InSight diagram and report, November 15, 2013 | XW00047235 | XW00047237 | | R; P; C; H |
| PTX-958 | Email Chain from W. Loveland to K. Reid and K. Loveland re Roof InSight samples for roofing show, February 20, 2015 | XW00072115 | XW00072116 | | R |
| PTX-959 | Xactware Roof InSight FAQs, January 26, 2015 | XW00041418 | XW00041419 | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (D.N.J.)

## Defendants' Objection Key

| ABBREV. | OBJECTION | RULE / EXPLANATION |
|---|---|---|
| A | Authentication or Identification (FRE 901) | The requirement of authentication or identification as a condition precedent to admissibility is satisfied by evidence sufficient to support a finding that the matter in question is what its proponent claims. |
| Arg | Argumentative | |
| AT | Attorney Objections Not Removed | |
| BSE | Beyond Scope of Direct / Cross / Or Redirect Examination | Objectionable because the testimony exceeds the scope of the direct, cross, or redirect examination. |
| BSS | Beyond Scope of Subpoena | Objectionable because the testimony exceeds the scope of the subpoena |
| BST | Beyond Scope of Rule 30(b)(6) Deposition Topic | Objectionable because the testimony exceeds the scope for which the witness was designated to testify pursuant Rule 30(b)(6). |
| C | Cumulative, Duplicative, Wasteful or Undue Delay (FRE 403) | Although relevant, evidence may be excluded if its probative value is substantially outweighed by considerations of undue delay, waste of time, or needless presentation of duplicative and/or cumulative evidence. |
| Char | Improper Character Evidence (FRE 404) | |
| Cmpd | Compound | |
| D | Not Produced During Discovery | |
| F | Lack of Foundation (FRE 602) | Objectionable because a witness may not testify to a matter unless evidence is introduced sufficient to support a finding that the witness has personal knowledge of the matter. |
| H | Hearsay Rule (FRE 802) | Hearsay is not admissible except as provided by these rules or by other rules prescribed by the Supreme Court pursuant to statutory authority or by Act of Congress. |
| I | Incomplete Document (FRE 106) | Objectionable because document is incomplete and the introduction of the remaining portions or related documents ought, in fairness, to be considered contemporaneously with it. |
| ID | Improper/Incomplete Designation (FRCP 32(a)(6)) | Objectionable because additional parts of the testimony in fairness should be considered with the part of the testimony designated. |
| IC | Improper/Incomplete Counter Designation (FRCP 32(a)(6)) | Objectionable because additional parts of the testimony in fairness should be considered with the part of the testimony designated. |
| IO | Improper Lay or Expert Opinion (FRE 701-703) | Objectionable because the testimony is outside the scope of proper lay or expert testimony. |
| IP | Improper Use of Deposition Testimony (FRCP 32) | Objectionable because the designation is inconsistent with the proper use of deposition testimony pursuant to FRCP 32. |
| IDe | Improper Designation of Witness who will be Called Live | Objectionable because the witness who gave the designated testimony will be called to testify at trial. |
| LC | Legal Conclusion (FRE 403) | Objectionable because witness testimony constituting a legal conclusion creates a danger of unfair prejudice, confusing the issues, misleading |

1

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (D.N.J.)

## Defendants' Objection Key

| | | |
|---|---|---|
| | | the jury, undue delay, or wasting time. |
| LD | **Leading**<br>**(FRE 611)** | Objectionable because leading questions should not be used on direct examination except as necessary to develop the witness's testimony. |
| M | **Mischaracterizes Prior Testimony**<br>**(FRE 401-403, 611)** | Objectionable because the designation includes mischaracterization of prior testimony, as a result the testimony lacks relevance and creates a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, or wasting time. |
| MD | **Mischaracterizes Underlying Document** | Objectionable because the designation includes mischaracterization of an underlying document, as a result the testimony lacks relevance and creates a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, or wasting time. |
| NE | **Assumes Facts Not in Evidence** | Objectionable because the question assumes facts not in evidence. |
| NR | **Nonresponsive** | Objectionable because the designated testimony is not responsive to the question. |
| NT | **Not Testimony** | Objectionable because the designated material is not testimonial. |
| OS | **Offer of Settlement**<br>**(FRE 408)** | Evidence of an offer of consideration to compromise or attempt to compromise a claim, or conduct or a statement made during compromise negotiations about the claim, is not admissible. |
| P | **Prejudicial, Confusing, Vague and/or Misleading**<br>**(FRE 403)** | Although relevant, evidence may be excluded if its probative value is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence. |
| PK | **Lack of Personal Knowledge**<br>**(FRE 602)** | Objectionable because lack of personal knowledge makes the witness incompetent to testify about particular facts. |
| PR | **Privilege**<br>**(FRE 501-502)** | The evidence is subject to a claim of attorney-client privilege or other privilege. |
| R | **Relevance**<br>**(FRE 401, 402)** | All relevant evidence is admissible, except as otherwise provided by the Constitution of the United States, by Act of Congress, by these rules, or by other rules prescribed by the Supreme Court pursuant to statutory authority. Evidence that is not relevant is not admissible. |
| SP | **Calls for Speculation** | Objectionable because the designation includes a question calling for speculation and/or speculation as a result the testimony lacks relevance and creates a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, or wasting time. |
| S | **Summaries**<br>**(FRE 1006)** | The party relying on the summary must establish its accuracy to the court's satisfaction.<br>*See* Graham, Handbook of Federal Evidence § 1006.1 (5th ed. 2001). *United States v. Pelullo*, 964 F.2d 193, 204 (3d Cir. 1992) ("It is well established that summary evidence is admissible under Rule 1006 only if the underlying materials upon which the summary is based are admissible."). |
| V | **Vague, Ambiguous or Overbroad**<br>**(FRE 611)** | |
| 105 | **Limited Admissibility**<br>**(FRE 105)** | When evidence that is admissible as to one party or for one purpose but not admissible as to another party or for another purpose is admitted, the court, upon request, shall restrict the evidence to its proper scope and instruct the jury accordingly. |
| 701 | **Improper Lay Opinion** | If a witness is not testifying as an expert, testimony in the form of an |

2

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (D.N.J.)

## **Defendants' Objection Key**

|  | **Testimony (FRE 701)** | opinion is limited as provided by this rule. |
|---|---|---|
| **1002** | **Best Evidence (FRE 1002)** | An original writing, recording, or photograph is required in order to prove its content unless the rules or a federal statute provide otherwise. |
| **PD** | **Post Dated Filing Date (FRE 105)** | If post-dated evidence is admitted as to one purpose but not admissible as for another purpose (*e.g.*, for obviousness analysis), the court, upon request, shall restrict the evidence to its proper scope and instruct the jury accordingly. |
| **Badgering** | **Badgering the Witness** | Inappropriate badgering of the witness. |
| **X** |  | Exhibit has not been provided, the copy provided is illegible, and/or the entry includes multiple documents. |
| **Y** | **Wrong Document Identified or Incorrect Description of Document** |  |
| **MIL** | **Motion in Limine** | Subject to motion in limine. |

Case 1:15-cv-07025-RMB-JS Document 669-4 Filed 05/30/19 Page 58 of 105 PageID: 39211

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| Exhibit | Bates Begin | Bates End | Description | Objections |
|---|---|---|---|---|
| DTX-1 | EV056224 | EV057433 | Certified Copy of File History of U.S. Patent No. 8,078,436 (12/253,092) | |
| DTX-2 | EV057435 | EV058412 | Certified Copy of File History of U.S. Patent No. 8,170,840 (12/467,244) | |
| DTX-3 | EV058414 | EV059396 | Certified Copy of File History of U.S. Patent No. 8,209,152 (12/467,250) | |
| DTX-4 | EV061359 | EV066409 | Certified Copy of File History of U.S. Patent No. 8,818,770 (13/438,288) | |
| DTX-5 | EV066411 | EV071523 | Certified Copy of File History of U.S. Patent No. 8,825,454 (13/474,504) | |
| DTX-6 | EV071693 | EV072210 | Certified Copy of File History of U.S. Patent No. 9,129,376 (14/449,045) | |
| DTX-7 | EV072212 | EV072667 | Certified Copy of File History of U.S. Patent No. 9,135,737 (14/450,108) | |
| DTX-8 | EV01552484 | EV01552512 | Certified Copy of U.S. Patent No. 8,078,436 | |
| DTX-9 | EV01552513 | EV01552558 | Certified Copy of U.S. Patent No. 8,170,840 | |
| DTX-10 | EV01552559 | EV01552605 | Certified Copy of U.S. Patent No. 8,209,152 | |
| DTX-11 | EV01552606 | EV01552655 | Certified Copy of U.S. Patent No. 8,818,770 | |
| DTX-12 | EV01552656 | EV01552705 | Certified Copy of U.S. Patent No. 8,825,454 | |
| DTX-13 | EV01552706 | EV01552756 | Certified Copy of U.S. Patent No. 9,129,376 | |
| DTX-14 | EV01552757 | EV01552807 | Certified Copy of U.S. Patent No. 9,135,737 | |
| DTX-15 | EV00032127 | EV00033457 | Ex Parte Reexamination of U.S. Patent No. 8,078,436 (12/253,092) | |
| DTX-16 | EV00000015 | EV00000048 | Document entitled "EagleView Reference Guide: For Measuring Technicians" | A; C |
| DTX-17 | EV00000190 | EV00000235 | Document entitled "EagleView Reference Guide: Twister" | A; C |
| DTX-18 | EV00000190 | EV00000235 | Powerpoint entitled "Reference Guide: Twister" | A; C |
| DTX-19 | EV00000236 | EV00000269 | October 15, 2008 document entitled "EagleView Reference Guide: For Measuring Technicians" | A; C |
| DTX-20 | EV00024096 | EV00024130 | June 12, 2008, Document entitled "Eagle View Reference Guide: For Measuring Technicians" | A; C |
| DTX-21 | EV00024131 | EV00024176 | October, 15 2008 document entitled "Eagle View Reference Guide: Twister" | A; C |
| DTX-22 | EV00024181 | EV00024215 | June 12, 2008,  Document entitled "Eagle View Reference Guide: For Measuring Technicians" | A; C |
| DTX-23 | EV00024225 | EV00024270 | October 15, 2008, Document entitled "Eagle View Reference Guide: Twister" | A; C |
| DTX-24 | EV00025565 | EV00025568 | Document entitled "EagleView Technologies Brand Standards and Guidelines" | A; R; P |
| DTX-25 | EV00027139 | EV00027997 | Document entitled "Aerial Roof Estimation Systems and Methods Cross Reference to Related Applications" | A; C, I |
| DTX-26 | EV00028607 | EV028617 | Applicant's Reply to Office Action for Application NO. 12/467,250 | A; C, I |
| DTX-27 | EV00031541 | EV031558 | Applicant's Reply to Office Action for Application NO. 14, 450, 108 | A; C, I |
| DTX-28 | EV00031622 | EV00031649 | US Patent No. 8,078,436 | A; C |
| DTX-29 | EV00032008 | EV00032020 | December 16, 2014 Complaint, "In the Matter of Verisk Analytics, Inc., Insurance Services Office, Inc. and EagleView Technology Corp.", Provisionally Redacted for Public Version | A, P |
| DTX-30 | EV00032372 | EV00032398 | October 24, 2013 Declaration of Chris Pershing and exhibits A-C thereto filed in support of 8,078,436 patent prosecution. | A; Y; I |
| DTX-31 | EV00033470 | EV00033470 | January 11, 2012 email from J. Cattle to C. Pershing, et al. re: "2012 Product/Engineering Planning Meeting" | A; F; R; P |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-32 | EV00033471 | EV00033497 | January 11, 2012 entitled "2012 Product/Engineering Planning Meeting - Developing the 2012 Product Roadmap" | A; F; R |
|--------|-----------|-----------|------|------|
| DTX-33 | EV00033506 | EV00033511 | March 12, 2012 memorandum from D. Ekman, re: "Estimating Update" | A; F; R; P |
| DTX-34 | EV00033512 | EV00033528 | PowerPoint entitled "EagleView Estimating Technology Overview Kumaran Sundar March 2012" | A; F; R; P |
| DTX-35 | EV00033530 | EV00033535 | March 16, 2012 memorandum from R. Daga to A. Burch re: "Burch Territory Plan" | A; F; R |
| DTX-36 | EV00033539 | EV00033541 | May 8, 2012 email chain between H. Ellsworth and C. Barrow, et al. re: "Good Morning" | A; F; R; P |
| DTX-37 | EV00033545 | EV00033545 | May 5, 2012 email from D. Elkman to C. Barrow, cc: K. DeBoer re: "Estimating BOD slides" | A; F; R |
| DTX-38 | EV00033546 | EV00033552 | PowerPoint entitled "2012 Estimating Update Dean Ekman May Board of Directors February 14, 2013" | A; F; R |
| DTX-39 | EV00033553 | EV00033553 | May 16, 2012 email from R. Daga to C. Barrow re: "Travelers adjusted feedback from Smile and Dial 5.16.12" | A; F; H |
| DTX-40 | EV00033555 | EV00033573 | PowerPoint entitled "EagleView Technologies subtitle February 14, 2013" | A; F; R; P |
| DTX-41 | EV00033580 | EV00033583 | November 19, 2012 memorandum from D. Elkman re: "Estimating Update " | A; F; R; P; H |
| DTX-42 | EV00033595 | EV00033697 | April 11, 2012 Complaint, and exhibits thereto, filed  in *Eagle View Technologies, Inc. v. Aerialogics, LLC* *( W.D.Wa 12-cv-00618-RAJ)* | R; P; 105; ML |
| DTX-43 | EV00034406 | EV00034413 | April 2, 2012 Complaint, and exhibits thereto, filed in *EagleView v. RoofWalk (W.D.Wa 12-cv-00544)* | R; P; C; ML |
| DTX-44 | EV00034499 | EV00034498 | April 5, 2012 Amended Complaint in EagleView v. Roofwalk (W.D.Wa 12-cv-00544) | R; P; C; ML |
| DTX-45 | EV00037212 | EV00037246 | U.S. Patent Pub. 2009/0304227 by Kennedy, et al. | R; P; C; P; ML |
| DTX-46 | EV00037525 | EV00037551 | U.S. Patent Pub. 2011/0205245 to Kennedy, et al. | R; P; C; P; ML |
| DTX-47 | EV00042355 | EV00042389 | US Patent No. 8,417,061 to Kennedy, et al. | A; P; ML |
| DTX-48 | EV00043415 | EV00043415 | Spreadsheet entitled "EagleView Technologies Sales Forecast FY2013 Forecast" | A; F |
| DTX-49 | EV00043416 | EV00043416 | Spreadsheet entitled "Xactware Analysis 05-31-15" | A; F |
| DTX-50 | EV00043417 | EV00043417 | Spreadsheet entitled 'Xactware Analysis 04-30-15" | A; F |
| DTX-51 | EV00043428 | EV00043428 | Spreadsheet entitled "Revised - FY2013 YTD Summary Revenue Analysis (monthly details) - ADJ Industry Mix" | A; F |
| DTX-52 | EV00043448 | EV00043448 | Spreadsheet entitled "Xactware Report 04-30-15" | A; F |
| DTX-53 | EV00043449 | EV00043453 | September 27, 2013 Email chain to F. Giuffrida, R. Daga et al., from C. Barrows re: "Re: 3603 Capitol Drive" | R; P; ML |
| DTX-54 | EV00043812 | EV00043822 | Unexecuted "Agreement" between Xactware Solutions, Inc. and Eagle View Technologies, Inc. | ML |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-55 | EV00043829 | EV00043834 | November 6, 2008 email chain between C. Dieveney and C. Barrow re: "EagleView Next Steps: Xactware Agreement!" | A; F; H |
|--------|------------|------------|---|---|
| DTX-56 | EV00043861 | EV00043862 | November 7-10, 2008 email chain between B. Hawk and C. Barrow re: "EagleView" | A; F; H |
| DTX-57 | EV00043897 | EV00043898 | November 17, 2008 email chain between B. Hawk, C. Barrow, et al. re: "EagleView" | A; F; H |
| DTX-58 | EV00044538 | EV00044543 | Document entitled "Technology Provides a Precise Look at Roof Measuring" | A |
| DTX-59 | EV00044614 | EV00044614 | Document entitled "Eagelview vs. Geoestimator" | A; F; H; P; ML |
| DTX-60 | EV00045623 | EV00045623 | October 30, 2009 email from R. Bateman to Eagleview Shareholders, cc'ing C. Barrow re: "Eagle View Q3 2009 Update" | A; F; R |
| DTX-61 | EV00045624 | EV00045626 | Document entitled "Shareholder Update 10/30/09 Eagle View Shareholders" | A; F; R |
| DTX-62 | EV00046109 | EV00046111 | December 10, 2009 email chain between D. Foster, D. Shultz, C. Barrow, et al. re: "Dwight Foster, EagleView: Sample Reports" | A; F; H |
| DTX-63 | EV00046647 | EV00046652 | Document entitled "Technology Provides  A Precise Look At Roof Measuring" | A; F; C |
| DTX-64 | EV00047113 | EV00047114 | September 30, 2010, email chain between D. Schultz and H. Ellsworth, et al. re: "RE: Remote Roof Reports with Complete Material List" | A; F; H; R; P |
| DTX-65 | EV00047383 | EV00047385 | November 8, 2010 email chain between B. Grant,  C. Barrows, et al. re: "Roofing estimation using pictometry" | A; F; H; PK |
| DTX-66 | EV00047551 | EV00047552 | January 7, 2011  email chain between W. Barnes, B. Grant, P. Gamido, et al. re: "Xactware - EV price for SF" | A; F; R; P |
| DTX-67 | EV00047623 | EV00047629 | January 15, 2011 email from B. Grant to C. Barrow, cc: J. Polchin and attached PowerPoint entitled "Business Development" | A; F |
| DTX-68 | EV00048297 | EV00048297 | Spreadsheet entitled "Automation Plan v4" | A; F; H; R |
| DTX-69 | EV00049094 | EV00049103 | June 12, 2012 Correspondence from Deloitte & Touche LLP to Yuri Pikover, Chairman of the Audit Committee, Eagle View Technologies, Inc. | A; F; H; R; P |
| DTX-70 | EV00049104 | EV00049122 | Document entitled "Eagle View Technologies, Inc. Consolidated Financial Statements as of and for the Years Ended December 31, 2011 and 2010, and Independent Auditors' Report" | A; F; H; R |
| DTX-71 | EV00049142 | EV00049142 | Spreadsheet entitled "Eagle View Financials - GAAP (Final) (4.1)" | A; F; H; R |
| DTX-72 | EV00050122 | EV00050122 | February 13, 2009, Email chain from C. Barrow to M. Smith et al, re: "RE: New home page text" | R; P; C |
| DTX-73 | EV00050189 | EV00050189 | Document entitled "take the GUESStimating our of ESTIMATING" | A; F |
| DTX-74 | EV00050921 | EV00050974 | Document entitled "Board Meeting July 28, 2009 Bothwell, WA" | A; F |
| DTX-75 | EV00051118 | EV00051120 | October 9, 2009 email chain between C. Barrow and S. Clair, et al. re: "RE: Prototype & User Flow Updates" | A; F; R; P |
| DTX-76 | EV00052136 | EV00052171 | Document entitled "Bob Grant EVP Sales & Marketing February 11, 2010" | A; F |
| DTX-77 | EV00052619 | EV00052642 | Document entitled "Board Meeting April 20, 2010 Dial-in Board Call" | A; F; R |
| DTX-78 | EV0052844 | EV0052865 | May 28, 2010 email from C. Barrow to R. Daga, re: "lean slides" and attaching "Accuracy and Precision (2).pptx" | A; F |
| DTX-79 | EV00053502 | EV00053502 | Spreadsheet enitled "EagleView vs. GeoEstimator" | A; F; H; ML |
| DTX-80 | EV00053567 | EV00053610 | Document entitled "Board Meeting September 7, 2010 In Person / Teleconference Board Meeting Bothwell, WA" | A; F |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-81 | EV00053857 | EV00053857 | Spreadsheet enitled "Competitor Spreadsheet" | A; F; P; ML |
|---|---|---|---|---|
| DTX-82 | EV00053905 | EV00053910 | Document entitled "EagleView Pricing 2011" | A; F |
| DTX-83 | EV00054121 | EV00054160 | Document entitled "EagleView Integration: Decrease Processing Time and Increase Completed Daily Estimates Chris Barrow, President & CEO February 13, 2013" | A; F |
| DTX-84 | EV00072212 | EV00072667 | Certified Copy of U.S. Application 14/450,108 Patent | A; F |
| DTX-85 | EV00072669 | EV00072688 | Certified Copy of U.S. Application 60/925,072 Patent | A; F |
| DTX-86 | EV00072690 | EV00072758 | Certified Copy of U.S. Application 61/197,904 Patent | A; F |
| DTX-87 | EV00073227 | EV00073273 | Document entitled "EagleView Technologies Competitive Analysis" | A; F; ML |
| DTX-88 | EV00073732 | EV00073732 | Spreadsheet entitled "Trial Balance and Account Rollups" | A; F |
| DTX-89 | EV00074545 | EV00074547 | Document entitled "Services Agreement, 3C Network and Eagle View Technologies, Inc." | A; F; H |
| DTX-90 | EV00074671 | EV00074671 | Spreadsheet containing 2010-2011 operational wages and fees | A; F |
| DTX-91 | EV00076075 | EV00076103 | PowerPoint entitled "Board Meeting April 20, 2010 Dial-in Board Call" | A; F |
| DTX-92 | EV00076217 | EV00076231 | PowerPoint entitled "Bob Grant, EVP 7/10/2010" | A; F |
| DTX-93 | EV00077885 | EV00077914 | PowerPoint entitled "Board Meeting June 22, 2010 In Person Board Meeting & Strategy Session Las Vegas" | A; F; H |
| DTX-94 | EV00078428 | EV00078436 | Document entitled "Order Master Service Agreement No. 523150 Order No. 2" | A; F |
| DTX-95 | EV00078951 | EV00078955 | PowerPoint entitled "Construction Sales March 20, 2012" | A; F |
| DTX-96 | EV00080127 | EV00080129 | Document entitled "FY2013 Board Operating Plan - Revenue Executive Summary" | A; F |
| DTX-97 | EV00080186 | EV00080186 | Spreadsheet entitled "Pictometry International PBS Signed Contrast Forecast" | A; F; H; R |
| DTX-98 | EV00137341 | EV00137341 | May 23, 2011 email from T. Bacon to All Offices re: "Pictometry Press Release" | A; F; H; R |
| DTX-99 | EV00137343 | EV00137343 | May 23, 2011 document entitled "Pictometry Acquires GeoEstimator" | A; F; H; R; ML |
| DTX-100 | EV00141063 | EV00141063 | June 3, 2014 email from K. Edwards to EagleView (All Offices) re: "QuickSquares Mobile App launching Monday 6/9" | A; F; R |
| DTX-101 | EV00144770 | EV00144770 | February 16, 2015 email from K. Edwards to EagleView (All Offices) re: "WallsLite Launch" | A; F; R |
| DTX-102 | EV00158008 | EV00158008 | August 27, 2008 email chain between Y. Wang, F. Giuffrida, et al., re: "RE: Creation of 3-d wireframes" | A; F; H; R; P |
| DTX-103 | EV00172406 | EV00172406 | October 7, 2014 email from K. Edwards to EagleView (All Offices) re: "QuickSquares Android App Launch tomorrow" | A; F; R |
| DTX-104 | EV00175445 | EV00175446 | April 16, 2015 email chain between M. Simburger and F. Giuffrida, et al., re: "Test Areas" | A; F; R; P |
| DTX-105 | EV00231614 | EV00231616 | July 18, 2014 email chain between C. Schnaufer, F.Giuffrida, et al., re: "Recent competitor shopping" | A; F; R; P; ML |
| DTX-106 | EV00239961 | EV00239970 | Document entitled: "Pictometry Memo" | A; F; H; R; P |
| DTX-107 | EV00285948 | EV00285957 | Document entitled "Roof Report Update, Pictometry" | A; F; H; R; P |
| DTX-108 | EV00286228 | EV00286234 | October 1, 2012, Email chain between D. Thornberry and C. Thornberry, et al., re: "FW: AppliCad eNews #134 - Hip-end Pitch Measure Tools at Metalcon 2012" | A; F; H |
| DTX-109 | EV00333227 | EV00333227 | Spreadsheet entitled "Roof Measurment Volume and Production Tracking Worksheet 08-29-12" | A; F; H |
| DTX-110 | EV00333455 | EV00333467 | Document entitled "2012 Pictometry Business Solutions - FY12Highlights" | A; F; H; R; P |
| DTX-111 | EV00333831 | EV00333833 | August 9, 2011 email chain between C. Baughman, C. Hunt; D. Thornberry, et al., re: "Ohio Mutual Insurance Group" | A; F; H; R; P |

4

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-112 | EV00335274 | EV00335275 | June 30, 2011 email chain between J. Marcus, T. Scarpulla, D. Thornberry, et al., re: "Pictometry offer to PIPSO Members" | A; F; H; R; P |
|---|---|---|---|---|
| DTX-113 | EV00335628 | EV00335643 | Unexcuted, draft "Services Agreement" between Assurant Specialty Insurance and Pictometry | A; F; H; R; P |
| DTX-114 | EV00335648 | EV00335649 | Document entitled "GeoEstimator Exceeds Customer Expectations" | A; F; H; ML; P |
| DTX-115 | EV00335800 | EV00335803 | Document entitled "Pictometry, Prepared for: Allstate Insurance Date 8/25/2011, Prepared by: Chad Hunt" | A; F; H |
| DTX-116 | EV00336111 | EV00336112 | Document entitled "GeoEstimator: Preferred Contractors Exclusive Owens Corning Discounts" | A; F; H; ML; P |
| DTX-117 | EV00336115 | EV00336152 | PowerPoint entitled "GeoEstimator" | A; F; H; ML; P |
| DTX-118 | EV00337687 | EV00337691 | Document entitled "Program Management Review - December 1st Highlights" | A; F; H |
| DTX-119 | EV00337753 | EV00337753 | Spreadsheet entitled "Roof Measurment Volume and Production Tracking Worksheet 04-04-12" | A; F; H; |
| DTX-120 | EV00337835 | EV00337842 | Document entitled "2012 PLRB Program Management Meeting Schedule / Debriefing" | A; F; H; R; P |
| DTX-121 | EV00337912 | EV00337913 | April 18, 2012 email from T. Guhl to J. Reich; D. Gallaher; D. Thornberry, et al. "Pictometry Update" | A; F; H; R; P |
| DTX-122 | EV00338070 | EV00338087 | Document entitled "Eagle View technologies April 22, 2012 Spectrum Equity" | A; F; H |
| DTX-123 | EV00341037 | EV00341038 | Document entitled "Professional Roofer Magazine: What's Imagery Got to Do With It? Accuracy in Remote Roof Measurement Services" | A; F; H; R; P |
| DTX-124 | EV00341077 | EV00341078 | Document entitled "Xactware User Conference 2012, Aerial Sketch - Version 2" | A; F; H; |
| DTX-125 | EV00342237 | EV00342237 | Spreadsheet entitled "Roof Measurment Volume and Production Tracking Worksheet 03-21-12" | A; F; H |
| DTX-126 | EV00344928 | EV00344939 | Document entitled "April YTD Performance vs Prior Year" by Spectrum Equity | A; C; F; H; L; LF; R; S; PK |
| DTX-127 | EV00345169 | EV00345182 | September 18, 2012 email from D. Thornberry tp K. Relley re: "Dale T evaluation" and attaching "2012 perforcance DRT9-18-2012" Performance Review | A; C; H; F; L; PK; R; P |
| DTX-128 | EV00350836 | EV00350837 | November 30, 2012 email from J. Pistritto to C. Hunt, et al. re: "Insurance_Target Strategies_11.30.2012.xlsx" and attaching document entitled "Insurance_Target Account Strategies_11.30.2012" | A; C; F; L; R |
| DTX-129 | EV00350995 | EV00351022 | December 19, 2012 email from J. Marcus to D. Thornberry; cc: J. Pistritto, re: "Lynx" and attaching documents entitled "MSA Pictometry 538230.docx; Nationwide Exhibit 1 to Order.docx; Pictometry Order No. 1.docx" | A; C; F; L; R; H |
| DTX-130 | EV00355056 | EV00355138 | Presentation entitled "PICTOMETRY INTERNATIONAL CORP Roof Measurement Reports" | A; C; F; L; R; H |
| DTX-131 | EV00357944 | EV00357951 | Document entitled "Quick Reference Production Procedures, Pictometry" | A; C; F; L; R |
| DTX-132 | EV00361629 | EV00361631 | June 23, 2011 email from D. Kinsman to R. Daga et al, re: "Allstate Call Followup / Portal Roadmap" | A; F; H; L; PK; R; P |
| DTX-133 | EV00361754 | EV00361755 | October 18, 2008 email chain between R. Johnson to C. Barrow; B. Jackman re: "Eagle View Xactware Agreement 101608 Delivered" | A; F; L; R; P; ML |
| DTX-134 | EV00362717 | EV00362727 | May 15, 2009 email chain between C. Johnson and R. Daga, et al., re: "Need to use EagleView" and attaching document entitled "Nationwide - Order No 1 to MSA 523150 02-01-09 .pdf" | A; F; H; L; PK; R; P |
| DTX-135 | EV00363187 | EV00363198 | Presentation entitled "Xactware, June 9, 2016, EagleView - Xactware Integration Recap" | PD; A; F;  L; R |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-136 | EV00365237 | EV00365245 | July 1, 2010 email from P. Gamido to C. Barrow re: "FWD: State Farm Pricing" and attaching document entitled "EagleView - State Farm Pricing Confidential-rev.pptx" | A; C; F; H; L; LF; PD; R; P |
|---------|------------|------------|---|---|
| DTX-137 | EV00368612 | EV00368620 | June 6, 2011 email chain between P. Gamido and C. Barrow, et al. re: "Travelers meeting" and attaching document entitled "EagleView Technologies Master and Travelers VPG 1.1 - Review.docx" | A; F; H; L; R |
| DTX-138 | EV00368795 | EV00368795 | July 8, 2011 email from P. Gamido to C. Barrow; R. Daga, D. Shultz; A. Bowman re: "Travelers notes meeting fyi...confidential" | A; F; H; L; LF; PK; R |
| DTX-139 | EV00370214 | EV00370237 | Presentation entitled "EagleView Technologies creating virtual 3-D models using Aerial Photography" by C. Barrow, CEO and J. Polchin, CFO | A; C; F; L; PK; R |
| DTX-140 | EV00370401 | EV00370402 | November 8, 2011 email chain between R. Daga, C. Barrow, et al., re: "Competitors" | A; F; H; L; LF; ML; P; PK; R |
| DTX-141 | EV00370403 | EV00370405 | November 8, 2011 email chain between R. Daga; C. Barrow; P. Gamido, et al., re: "contract discussion" | A; F; H; L; LF; PK; R; P |
| DTX-142 | EV00371125 | EV00371149 | Presentation entitled "EagleView: 2012 Product/ Engineering Planning Meeting, Developing the 2012 Product Roadmap, January 11, 2012" | A; F;  L; ML; P; PK; R |
| DTX-143 | EV00373110 | EV00373111 | February 16, 2012 Document entitled "Competitive Analysis Aerial Sketch V2" | A; F;  L; P; PK; R |
| DTX-144 | EV00373121 | EV00373123 | Document entitled "FAQ EagleView Extended Coverage" | A; F; C; L; PK; R |
| DTX-145 | EV00375569 | EV00375572 | June 6, 2012 email chain between R. Daga, D. Schultz, C. Barrow, J. Polchin, et al., re:  "Big3 Incoming Volumes - June 1-4" | A; F; H; L; PK; P; R; LF |
| DTX-146 | EV00375573 | EV00375577 | June 6, 2012 email chain between R. Daga, D. Schultz, C. Barrow, J. Polchin, et al., re:  "Big3 Incoming Volumes - June 1-4" | A; F; H; L; PK; P; R; LF |
| DTX-147 | EV00375627 | EV00375634 | June 11, 2012 email from J. Polchin to C. Barrow and C. Pershing, re: "Term Sheet" and attaching document entitled "Term Sheet 6.11.12.pdf" | A; F;  L; PK; R |
| DTX-148 | EV00375843 | EV00375856 | June 15, 2012 email from Z. Long to Contractor Support, C. Barrow, et al. re: "Comparison Reports" and attachment thereto | A; F; H; L; LF; ML; P; PK; R |
| DTX-149 | EV00375843 | EV00375856 | June 15, 2012 email from Z. Long to Contractor Support, C. Barrow, et al. re: "Comparison Reports" and attachment thereto | A; F; H; L; ML; R; C |
| DTX-150 | EV00376408 | EV00376410 | July 13, 2012 email chain between J. Polchin to C. Barrow re: "Plan" | A; F; H; L; LF; P; PK; R |
| DTX-151 | EV00380321 | EV00380361 | Presentation entitled "EagleView Technologies: Management Presentation" | A; C; F; L; PK; R |
| DTX-152 | EV00380885 | EV00380885 | Spreadsheet entitled "Xactware - Historical Royalty Payments & Warrants Earned" | A; F; L; PK; R |
| DTX-153 | EV00381956 | EV00381961 | Document entitled "Technology - The Future is Now Your Business" | A; F; L; PK; R |
| DTX-154 | EV00384887 | EV00384966 | February 22, 2008 "Intellectual Property Valuation for Geospan Corporation" by Ocean Tomo | A; F; H; L; LF; PK; R |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-155 | EV00386063 | EV00386109 | Document entitled "Eagle View Technologies Competitive Analysis" | A; F; L; ML; PK; R |
|---|---|---|---|---|
| DTX-156 | EV00386175 | EV00386189 | Presentation entitled "EagleView Technologies: Company Overview October 2009" | A; C; F; L; PK; R |
| DTX-157 | EV00386404 | EV00386497 | November 5, 2009, email chain between C. Barrow and D. Foster, et al. re: "Contractor Connection update" | A; F; H; L; F; PK; R; I; P |
| DTX-158 | EV00388232 | EV00388233 | April 15, 2010 email chain between C. Barrow and E. Webecke, et al. re: "Fw: Realworld vs EV facet counts" | A; F; H; L; F; R; P |
| DTX-159 | EV00397879 | EV00397918 | Presentation entitled "Board of Director's Meeting Presentation March 6, 2013 In-Person, Pictometry Corporate Offices" | A; F; L; C; R; PK |
| DTX-160 | EV00398400 | EV00398401 | January 5, 2013 email chain between C. Pershing and R. Daga, et al., re: "Google Alert - xactware" | A; F; H; I; L; LF; ML; P; PK; R |
| DTX-161 | EV00400841 | EV00400841 | Spreadsheet entitled "PartnerMatrix 031413" | A; F; I; L; P; PK; R; S |
| DTX-162 | EV00403888 | EV00403894 | June 5, 2012 email chain between S. Bird and C. Johnson, et al., re: "Allstate Volume Discount Agreement" and attaching document entitled "PF-508 Allstate Volume Discount Agreement 2011 Amendment" | A; F; H; L; LF; PK; R; P |
| DTX-163 | EV00420577 | EV00420579 | Document entitled "EagleView Technologies, Inc. Memo to file Xactware Agreement and Classification of Warrant Expense" | A; F; L; PK; R; P |
| DTX-164 | EV00429816 | EV00429817 | May 27, 2011 email chain between D. Schultz; H. Ellsworth; J. Polchin re: "Standard Report Opportunity" | A; F; H; L; LF; PK; R; P |
| DTX-165 | EV00433422 | EV00433423 | Document entitled "Aerial Measurement Reports: Uncovering the Hidden Costs of DIY Tools" | A; F; L; PK; R |
| DTX-166 | EV00434086 | EV00434149 | Document entitled "Eagle View Technologies, Inc. Fair Value of Certain Identifiable Intangible Assets of SuperBuild, LLC As of October 27, 2011 Report Issues: June 12, 2012" | A; F; H; L; LF; PK; R |
| DTX-167 | EV00448666 | EV00448666 | Spreadsheet entitled "Eagleview Technologies 3YR FINANCIAL MODEL 12.2011" | A; F; L; PK; R; S |
| DTX-168 | EV00449044 | EV00449127 | Presentation entitled "EagleView Board of Director's Meeting January 17, 2012" | A; C; L; PK; R |
| DTX-169 | EV00449496 | EV00449503 | Document entitled "Residential Report, Aerialogics, Order No: 17960, January 30, 2012" | A; L; LF; PK |
| DTX-170 | EV00452258 | EV00452258 | June 15, 2012 email chain between R. Daga, C. Barrow, D. Schultz, and A. Bowman, re: "Grange Ride Along Presentation" | A; L; H; LF; PK; R; I; P |
| DTX-171 | EV00460920 | EV00460931 | May 6, 2008 Letters to D. Carlson from K. Cybul, enclosing "Pictometry, Mutual Non-Disclosure Agreement" | A; F; H; L; LF; PK; R |
| DTX-172 | EV00467626 | EV00467627 | October 19, 2010 email chain between C. Barrows, B. Combes, et al., re: "Remote Roof Measurements" | A; F; H; L; LF; PK; R; P; ML |

7

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-173 | EV00469398 | EV00469399 | December 2, 2011 email chain between C. Barrow, H. Ellsworth, et al. re: "Most Recent secret shopper" | A; F; H; L; LF; ML; PK; R; I |
|---|---|---|---|---|
| DTX-174 | EV00469398 | EV00469399 | December 2, 2011 email chain between C. Barrow, H. Ellsworth, et al. re: "Most Recent secret shopper" | A; F; H; L; LF; ML; PK; R; I |
| DTX-175 | EV00502219 | EV00502302 | Document entitled "Asset Purchase Agreement by and among Eagle View Technologies, Inc. and Superbuild, LLC" | A; F; H; L; LF; PK; R |
| DTX-176 | EV00534540 | EV00534610 | Document entitled "EagleView Technologies, Inc. Fair Value of Certain Assets and Liabilities Related to the Acquisition of EagleView Technologies, Inc. As of January 7, 2013, April 27, 2015" | A; F; H; L; LF; PK; R |
| DTX-177 | EV00534823 | EV00534852 | Document entitled "EagleView Technology Corporation and Subsidiaries Consolidated Financial Statements as of and for the Years Ended December 31, 2014 and 2013 and Independent Auditors' Report" | A; F; H; L; LF; PK; R |
| DTX-178 | EV00536576 | EV00536640 | Document entitled "EagleView Technology Corporation, VRC,  Valuation of Intangible Assets Of EagleView Technology as of July 15, 2015, Report Date:  February 8, 2016" | A; F; H; L; LF; PK; R |
| DTX-179 | EV00536800 | EV00536800 | Spreadsheet entitled "Xactware Analysis 2010 to 2016" | A; F; L; PK; R |
| DTX-180 | EV00536802 | EV00536906 | Document entitled "Eagle View Technology Corporation BOD Presentation, Austin, TX, 03 March, 2016" | PD; F; L; PK |
| DTX-181 | EV00536927 | EV00536927 | Spreadsheet entitled "EagleView Technology Corporation - GAAP (Final) 12-31-2015" | A; F; L; PK; R |
| DTX-182 | EV00538060 | EV00538075 | Presentation entitled "Rishi Daga - CEO 90 Day Plan" | A; F; L; PK; R |
| DTX-183 | EV00539588 | EV00539593 | Document entitled "EagleView Technologies, Inc., Investment Summary" | A; F; L; LF; PK; R |
| DTX-184 | EV00541704 | EV00541705 | April 16, 2015 email chain between. C. Barrow and R. Daga re:  "Q1 Volumes - Insurance, YOY" | A; F; H; L; LF; PK; P; R; I |
| DTX-185 | EV00543459 | EV00543481 | Document entitled "Construct June 22, 2015 Launch" | A; F;  L; PK; R |
| DTX-186 | EV00546163 | EV00546166 | Document entitled "EagleView and GAF Materials Corporation Strategic Alliance Term Sheet" | A; F; H; L; LF; PK; R |
| DTX-187 | EV00549556 | EV00549557 | December 2, 2014 email chain between J. Pistritto; D. Schultz; R. Daga; and A. Bowman re: "Product Strategy_Solar_11.2014" | A; F; H; L; LF; PK; R; P |
| DTX-188 | EV00550348 | EV00550357 | Document entitled "Promotional Agreement" | A; F; H; L; LF; PK; R; I; Y |
| DTX-189 | EV00552765 | EV00552766 | March 17, 2015 email chain between H. West and R. Daga re: "EagleView Wall Report Case Study" | A; F; H; L; PK |
| DTX-190 | EV00553619 | EV00553619 | Spreadsheet entitled "Non-Enterprise Pricing Analysis 6-19-2013" | A; F; L; PK; R; S |
| DTX-191 | EV00555842 | EV00555842 | Document entitled "Important Ordering Process Change Notice for Xactimate Users" | A; F; L; LF; PK; R; P |
| DTX-192 | EV00555999 | EV00556028 | Presentation entitled "EagleView Technologies 2014 Commercial Campaigns" | A; F;  L; PK; R |
| DTX-193 | EV00556147 | EV556221 | Document entitled "Roofing Contractor 2013 State of the Industry, December 2013, in conjunction with: GAF, EagleView Technologies" | A; F; H; L; PK |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-194 | EV00556340 | EV00556349 | Document entitled "Affinity Program Agreement" between Pictometry and Owens Corning Sales LLC | A; F; H; L; LF; PK; R |
|---------|------------|------------|-----------------------------------------------------------------------------------------------|-----------------------|
| DTX-195 | EV00557667 | EV00557710 | Document entitled "Surveygizmo Summary Report - Auto Run, survey: CSAT and Quick Squares" | A; F; H; L; LF; PK; R |
| DTX-196 | EV00560010 | EV00560053 | Document entitled "Barclays For Your 'Information Services' Monthly A deep dive on VRSK's EVT deal; May credit issuance & macro updates, 4 June 2014" | A; F; H; L; PK |
| DTX-197 | EV00562140 | EV00562165 | Document entitled "Q1 2013 Customer Satisfaction Survey, EagleView, Pictometry" | A; F;  L; PK; R |
| DTX-198 | EV00563069 | EV00563069 | Spreadsheet entitled "EV Order Volumes 2014 and 2015 by Source 9.21.2015" | A; F; H; L; LF; PK; R |
| DTX-199 | EV00563487 | EV00563487 | Document entitled "Pictometry Facts" | A; F; L; PK; R |
| DTX-200 | EV00563668 | EV00563687 | Powerpoint entitled "Eagle View Technologies Commercial Business" | A; F; L; PK; R; C |
| DTX-201 | EV00564980 | EV00564981 | Document entitled "What Low-cost Roof Reports Really Cost Carriers" | A; F; L; PK |
| DTX-202 | EV00565683 | EV00565702 | PowerPoint entitled "EagleView Commercial Sales" by R. Daga | A; F; L; PK; R; C |
| DTX-203 | EV00565708 | EV00565742 | Document entitled "IBIS World Industry Report 23816 Roofing Contractors in the US" | A; F; H; L; LF; PK; R |
| DTX-204 | EV00565878 | EV00565898 | Presentation enitled "EagleView Commercial Sales" by R. Daga | A; F; L; PK; R; C |
| DTX-205 | EV00570761 | EV00570763 | October 31, 2013 email chain between A. Bowman and K. Cook, et al., re:  "Xactimate email" | A; F; H; L; LF; PK; R; I; P |
| DTX-206 | EV00574954 | EV00574989 | Document entitled "EagleView Question and Answers" | A; F;  L; PK; R |
| DTX-207 | EV00576140 | EV00576155 | Document entitled "Roofing Contractor, State of the Industry Report - Economic Uncertainty Intensifies Focus on the Basics, by Chris King, January 30, 2013" | A; F; H; L; PK |
| DTX-208 | EV00577312 | EV00577314 | February 8, 2016 email chain between R. Daga and D. Schultz, et al. re: "SkyMeasure aerial roof measurements" | PD; I; A; F; H; L; LF; PK; R; P |
| DTX-209 | EV00578906 | EV00578906 | Spreadsheet entitled "UHR Financial Model" | A; F; L; PK; R |
| DTX-210 | EV00587056 | EV00587059 | Document entitled "Settlement Agreement and Release from Claims" between EagleView and Xactware, signed by C. Barrow March 29, 2016 | A; F; H; L; LF; PK; R; P; ML |
| DTX-211 | EV00587065 | EV00587068 | Document entitled "Settlement Agreement and Release from Claims" between EagleView and Xactware, signed by C. Barrow March 31, 2016 | A; F; H; L; LF; PK; R; P; ML; C |
| DTX-212 | EV00589848 | EV00589890 | Document entitled "EagleView  Board of Directors' Meeting, January 17, 2015" | A; F; L; PK; R |
| DTX-213 | EV00592347 | EV00592349 | Document entitled "Stuff that Keeps Me Up At Night 7/22/2015" | A; F; L; PK; R; P |
| DTX-214 | EV00592350 | EV00592352 | August 3, 2015 email chain between C. Barrow and D. Schultz re:  "Long one - Re: Stuff that keeps me up at night" | I; A; F; H; L; LF; PK; R; P |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-215 | EV00592898 | EV00592902 | Document entitled "Aerialogics" | A; F; H; L; LF; PK; R; Y |
|---|---|---|---|---|
| DTX-216 | EV00597098 | EV00597104 | *EagleView v. Xactware*, December 19, 2012, Order on Motion for Preliminary Injunction, W.D. Wa. 12-cv-01913-RSM | A; F; H; L; LF; PK; R; P; ML |
| DTX-217 | EV00598366 | EV00598422 | Document entitled "EagleView Technologies Company Overview (June 2013), Chris Barrow, CEO" | A; F; L; PK; R; C |
| DTX-218 | EV00598508 | EV00598509 | August 30, 2013 email chain between C. Barrow and B. Aoki, et al., re: "EagleVision -" | A; F; H; L; LF; PK; R; Y; P |
| DTX-219 | EV00614858 | EV00614877 | Document entitled "Eagle View Technologies, Inc. Consolidated Financial Statements as of and for the Years Ended December 31, 2012 and 2011, and Independent Auditors' Report" | A; F; H; L; LF; PK; R |
| DTX-220 | EV00618955 | EV00618955 | Document entitled "EagleView Technology Corporation, Amendment to Common Stock Purchase Warrant" | A; F; L; PK; R |
| DTX-221 | EV00621690 | EV621737 | PowerPoint entitled "Board of Director's Meeting, May 19, 2011" | A; F; L; PK; R; Y |
| DTX-222 | EV00622171 | EV00622175 | Document entitled "Financial Summary" | A; F; L; PK; R; Y |
| DTX-223 | EV00625436 | EV00625460 | *EagleView v. Xactware*, October 29, 2012, Complaint for Declaratory and Injunctive Relief, W.D. Wa. 12-cv-01913-RSM | A; F; H; L; LF; PK; R; P; ML |
| DTX-224 | EV00645758 | EV00645764 | September 25, 2015 email chain between C. Barrow and J. Polchin, et al., re: "Consulting Agreement - Chris Pershing" | A; F; H; L; LF; PK; R |
| DTX-225 | EV00650923 | EV00650926 | October 6, 2015 email chain from A. Tsuchikawa to J. Polchin, et al. re: "Allied" and attachment thereto | A; F; H; L; LF; PK; R; P |
| DTX-226 | EV00651598 | EV00651598 | Spreadsheet entitled "EagleView Technology Corporation - GAAP (Final) 09-30-2015" | A; F; L; PK; R |
| DTX-227 | EV00695958 | EV00695964 | Document entitled "Employee Agreement" between EagleView Technologies, Inc. and Christopher Pershing | A; F; L; LF; PK; R |
| DTX-228 | EV00695965 | EV00695976 | Document entitled "Employee Agreement" between EagleView Technologies, Inc. and David Carlson | A; F; L; LF; PK; R |
| DTX-229 | EV00722590 | EV00722600 | Document entitled "Confidential Settlement Agreement" between Geospan Corporation and Pictometry | A; F; H; L; LF; PK; R; P |
| DTX-230 | EV00726018 | EV00726106 | Document entitled "EagleView, Management Presentation, June 2015" | A; F; L; PK; R |
| DTX-231 | EV00726805 | EV00726805 | Spreadsheet entitled "Xactware Analysis 03-31-16" | A; F; L; PK; R |
| DTX-232 | EV00731048 | EV00731107 | Document entitled "EagleView Technologies, Inc. - Fair Market Value of a Minority Common Stock Interest As of September 30, 2011" | A; F; H; L; LF; PK; R |
| DTX-233 | EV00732307 | EV00732317 | Executed "Agreement" of November 3, 2008 between Xactware Solutions, Inc. and Eagle View Technologies, Inc. | A; F; H; L; LF; PK; R; ML |
| DTX-234 | EV00736743 | EV00736745 | December 8, 2008 email chain between C. Barrow and J. Gauer re: "Eagleview" | A; F; H; L; LF; PK; R; P |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-235 | EV00744383 | EV00744386 | Document entitled "Settlement Agreement and Release of Claims" signed by C. Barrow on March 29, 2016 | A; F; H; L; LF; PK; R; P; ML; C |
|---|---|---|---|---|
| DTX-236 | EV00752169 | EV00752175 | PowerPoint entitled "EV Extended Coverage Strategy" | A; F; L; PK; R |
| DTX-237 | EV00754363 | EV00754365 | March 1, 2010 email chain between P. Gamido and R. Daga, et al. re: "prelim questions" | A; F; H; L; LF; PK; R; P |
| DTX-238 | EV00758496 | EV00758606 | Document entitled "EagleView, Pictometry, Overview, 2013" | A; F; L; PK; R |
| DTX-239 | EV00759471 | EV00759471 | September 28, 2013 email from R. Daga to C. Barrow; D. Shultz; H. Ellsworth; J. Polchin re: "QS" | A; F; H; L; LF; PK; R; P |
| DTX-240 | EV00762624 | EV00762624 | Spreadsheet entitled "EagleView Technology Corporation Monthly Financials with Adjusted EBITDA" | A; F; L; PK; R |
| DTX-241 | EV00770811 | EV00770882 | Document entitled: "Confidential Information Memorandum, EagleView... July 2015, Morgan Stanley, Nomura" | A; F; H; L; LF; PK; R |
| DTX-242 | EV00774134 | EV00774166 | PowerPoint entitled "Eagleview Corporate Presentation- January 2015" | A; F; L; PK; R |
| DTX-243 | EV00777760 | EV00777804 | PowerPoint entitled "Eagleview Corporate Presentation- January 2015" | A; F; L; PK; R |
| DTX-244 | EV00778819 | EV00778820 | Document entitled "Amendment NO. 2 to Schedule 1, dated February 3, 2014" | I; A; F; L; PK; R |
| DTX-245 | EV00781520 | EV00781560 | Document entitled "Project Phoenix 5/26 Meeting Summary, May 25, 2015" | A; F; H; L; LF; PK; R; P; ML |
| DTX-246 | EV00781564 | EV00781604 | Document entitled "Project Phoenix 5/26 Meeting Summary, May 25, 2015" | A; F; H; L; LF; PK; R; P; ML; C |
| DTX-247 | EV00790169 | EV00790181 | Executed Master Services Agreement- between EagleView and Nationwide Mutual Ins. Co. | A; F; H; L; LF; PK |
| DTX-248 | EV00790182 | EV00790182 | Executed Amendment to Master Service Agreement between Nationwide Mutual Insurance Company and EagleView | A; F; H; L; LF; PK; I |
| DTX-249 | EV00797041 | EV797043 | March 13, 2014 email from C. Barrow to J. Polchin re: "Ashley Complaint" and attaching "Ashley Complaint" | A; F; H; L; LF; PK; R; I; P |
| DTX-250 | EV00811069 | EV00811075 | July 2, 2010 email chain between P. Durisko and R. Daga, et al., re: "MSA/SOW follow up" and attaching document entitled "EV Allstate SOW.pdf; EV Allstate MSA.pdf" | A; F; H; L; LF; PK; R; |
| DTX-251 | EV00839085 | EV00839089 | August 1, 2012 email from L. Hill to J. Polchin; H. Guarin; cc: HICKSA, re: "The Eagle View Amendment - Aerial Roof Reports (RC-16740) (between John R. Polchin, HERMES GUARIN and Lori Hill) is Signed and Filed!" and attaching document entitled "Eagle View Amendment - Aerial Roof Reports (RC-16740) - signed.pdf" | A; F; H; R |
| DTX-252 | EV00840490 | EV00840490 | Spreadsheet entitled "Eagleview Technologies 3YR FINANCIAL MODEL Deloitte Update 12 2 2012" | A; F; H; R; P; C |
| DTX-253 | EV00845839 | EV00845839 | Spreadsheet entitled "Eagleview Technologies 3YR FINANCIAL MODEL 07.10.12 (Update.v2.4)" | A; F; H; R; P; C |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-254 | EV00854689 | EV00854691 | Document entitled "Weekly Status Update 4/15/11, F. Giuffrida" | A; F; H; I; R; P |
|---|---|---|---|---|
| DTX-255 | EV00915895 | EV00915930 | PowerPoint entitled "GeoEstimator, Presentation, November 4, 2009" | A; F; H; R; P |
| DTX-256 | EV00916061 | EV00916061 | Spreadsheet entitled "Authorized Invoice Customers_IA Discount Programs - 10-25-12" | A; F; H; R; P |
| DTX-257 | EV00923530 | EV00923706 | PowerPoint entitled "EagleView/Pictometry Corporate Identity Recommendations Workshop, May 15, 2013" | A; F; H; R; P |
| DTX-258 | EV00992796 | EV00992797 | December 13, 2017 email chain between R. Daga, "Exec Team", B. Aoki, et al. re: "Fw: Aerialogics Measurement services out of business" | A; H; R |
| DTX-259 | EV01096538 | EV01096604 | PowerPoint entitled "Marketing Update - National Sales Meeting, October 2011, Pictometry" | A; F; R; P |
| DTX-260 | EV01150680 | EV01150684 | May 1, 2012 email from F. Giuffrida to R. Hurwitz, re: "EV Notes 4-28-12" and attaching document entitled "EV Notes 4-28-12.doc" | A; F; H; R; P |
| DTX-261 | EV01151193 | EV01151210 | Executed "Roof Report License Agreement" between Pictometry and Accurence, Inc. | A; F; H; R; P |
| DTX-262 | EV01236867 | EV01236899 | Document entitled "Contract/Award" between Pictometry International Corp. and US Homeland Security | A; F; H; R; P |
| DTX-263 | EV01255008 | EV01255246 | Document entitled "Xactimate User's Guide Version 27" | A; H; C |
| DTX-264 | EV01261027 | EV01261068 | PowerPoint entitled "Project Aerial, Advent International, Discussion document, May 15, 2012, McKinsey&Company" | A; F; H; R; P |
| DTX-265 | EV01285476 | EV01285617 | PowerPoint entitled "EagleView Technology Corporation BOD Presentation, Austin, TC, 03 March, 2016" | F; H; R; P; C; MIL |
| DTX-266 | EV01371936 | EV01371963 | Document entitled "Investor Roadshow, December 2014" | A; F; H; R; P |
| DTX-267 | EV01424840 | EV01424916 | PowerPoint entitled "EagleView Technology Corporation BOD Presentation, San Francisco, CA, 27 October, 2015" | F; R; P; C |
| DTX-268 | EV01424917 | EV01424937 | PowerPoint entitled "EagleView Technologies, Commercial Business, RD" | F; R; P; C |
| DTX-269 | EV01426960 | EV01426994 | November 13, 2008, Document entitled "Eagle View Reference Guide: For Measuring Technicians" | F; R;  C |
| DTX-270 | EV01426999 | EV01427033 | November 13, 2008, Document entitled "Eagle View Reference Guide: For Measuring Technicians" | F; R; C |
| DTX-271 | EV01427067 | EV01427100 | October 15, 2008, Document entitled "Eagle View Reference Guide: For Measuring Technicians | F; R; C |
| DTX-272 | EV01427118 | EV01427136 | October 15, 2008, Document entitled "Set Reference Plane" | F; R; C; I |
| DTX-273 | EV01427157 | EV01427190 | October 15, 2008, Document entitled "Eagle View Reference Guide: For Measuring Technicians" | F; R; C |
| DTX-274 | EV01427191 | EV01427224 | October 15, 2008, Document entitled "Eagle View Reference Guide: For Measuring Technicians" | F; R; C |
| DTX-275 | EV01427240 | EV01427274 | November 13, 2008, Document entitled "Eagle View Reference Guide: For Measuring Technicians" | F; R; C |
| DTX-276 | EV01427321 | EV01427354 | October 15, 2008, Document entitled "Eagle View Reference Guide: For Measuring Technicians" | F; R; C |
| DTX-277 | EV01427937 | EV01427937 | Spreadsheet entitled "Summary Revenue Analysis FY2009 to FY2012 (monthly details)" | A; F |
| DTX-278 | EV01427938 | EV01427938 | Spreadsheet entitled "FY2014 YTD Summary Revenue Analysis (monthly details) - ADJ Industry Mix" | A; F |
| DTX-279 | EV01494112 | EV01494112 | Spreadsheet entitled "Disputed Report Tracker" | A; F; H; R; P |
| DTX-280 | EV01528243 | EV01528244 | Document entitled "EagleView Total Satisfaction Guarantee" | F; H; R |
| DTX-281 | EV01550635 | EV01550752 | August 19, 2008 Letter from D. Carlson to P. Moreno re: "Bid Posting on GetaFreelancer.com and similar sites Infringement of Eagle View Technologies' Intellectual Property Seed IP Ref.: 290115.802" | A; F; H; R; P; I; C |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-282 | EV01552476 | EV01552477 | Document entitled "Eagle View's Report Revenue P&L Analysis - Insurance Reports Only" | A; F |
|---------|------------|------------|------|------|
| DTX-283 | EV01552910 | EV01552911 | BLOM webpage - 3D modeling & visualization | A; F; H; R; C |
| DTX-284 | EV01552967 | EV01552973 | Cyclomedia webpage- Software & Services | A; F; H; R; P; C; ML |
| DTX-285 | EV01553209 | EV01553214 | Parabolic Arc webpage- EADS Reorganized, Acknowledges Success of SpaceX | A; F; H; R; P; C |
| DTX-286 | EV01553215 | EV01553217 | Planet Labs webpage - Products | A; F; H; R; P; C; ML |
| DTX-287 | EV01553218 | EV01553221 | Solarspectrum webpage- "About Us" | A; F; H; R; P; C; ML |
| DTX-288 | EV01553222 | EV01553224 | Sungevity webpage- "About Us" | A; F; H; R; P; C; ML |
| DTX-289 | EV01553466 | EV01553466 | Spreadsheet entitled "Income Statement: Functional 2017 ADJ - New From Jan 2017 to Oct 2017" | A; F; H |
| DTX-290 | EV01553468 | EV01553469 | Aerialogics webpage- Roofing | A; F; H; R; P; C; ML |
| DTX-291 | EV01553470 | EV01553471 | GeoEstimator webpage | A; F; H; R; P; C; I; ML |
| DTX-292 | EV01553472 | EV01553473 | Autodesk webpage- Autodesk ImageModeler | A; F; H; R; P; C; ML |
| DTX-293 | EV01553474 | EV01553475 | Autodesk webpage- Autodesk ImageModeler; Customer Showcase | A; F; H; R; P; C; ML |
| DTX-294 | EV01553476 | EV01553478 | PhotoModeler webpage- Standard Product Overview | A; F; H; R; P; C; ML |
| DTX-295 | EV01553479 | EV01553480 | PhotoModeler webpage- PhotoModeler UAS Product Overview | A; F; H; R; P; C; ML |
| DTX-296 | EV01553481 | EV01553481 | Pictometry International Webpage- "Three Invaluable Reports. At Affordable Prices" | A; F; H; R; P; C; ML |
| DTX-297 | EV01553482 | EV01553483 | Precigeo Webpage- Announcing new prices and discount programs | A; F; H; R; P; C; ML |
| DTX-298 | EV01553484 | EV01553486 | RoofShots Print out | A; F; H; R; P; C; ML |
| DTX-299 | EV01553487 | EV01553487 | Roofers411.com homepage | A; F; H; R; P; C; ML |
| DTX-300 | EV01553488 | EV01553488 | Roofers411.com webpage- showing "Member Pricing" | A; F; H; R; P; C; ML |
| DTX-301 | EV01553489 | EV01553489 | Roofers411.com webpage- "Comparing Apples to Apples" | A; F; H; R; P; C; ML |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-302 | EV01553490 | EV01553491 | Roofscope.com webpage- showing subscription prices | A; F; H; R; P; C; ML |
|---|---|---|---|---|
| DTX-303 | EV01553492 | EV01553503 | Roofscope.com webpage- measuring | A; F; H; R; P; C; ML |
| DTX-304 | EV01553504 | EV01553506 | Roofshots webpage- showing subscription prices and details | A; F; H; R; P; C; ML |
| DTX-305 | EV01553507 | EV01553507 | Roofwalk.com webpage- depicting costs | A; F; H; R; P; C; ML |
| DTX-306 | EV01553508 | EV01553523 | CoreLogic webpage | A; F; H; R; P; C; ML |
| DTX-307 | EV01553524 | EV01553539 | CoreLogic webpage | A; F; H; R; P; C; ML |
| DTX-308 | EV01553540 | EV01553540 | Skytekimaging Webpage- "Pricing" | A; F; H; R; P; C; ML |
| DTX-309 | EV01553541 | EV01553542 | Skytekimaging Webpage- "Pricing" | A; F; H; R; P; C; ML |
| DTX-310 | EV01553543 | EV01553544 | Skytekimaging Webpage- "Pricing" | A; F; H; R; P; C; ML |
| DTX-311 | EV01553545 | EV01553545 | Document entitled "Skytek Imaging: Save Money, Make More Sales! Best Value In the Industry!" | A; F; H; R; P; C; ML |
| DTX-312 | EV01553547 | EV01553549 | February 2, 2009 letter from D. Carlson to D. Thornberry re: "Infringement of Eagle View Technologies' Intellectual Property Seed IP Ref.: 290115.807" | A; F; H; R; P; I; C |
| DTX-313 | EV01553593 | EV01553595 | February 10, 2009 letter from D. Lueders, Esq. to D. Carlson re: "Infringement Allegations by EagleView Technologies Our Re.: 20283-12" | A; F; H; R; P; I; C |
| DTX-314 | EV01553596 | EV01553598 | February 27, 2009 letter from D. Carlson to D. Lueders, Esq. re: "Infringement of Eagle View Technologies' Intellectual Property Seed IP Ref.: 290115.807" | A; F; H; R; P; C |
| DTX-315 | EV01553683 | EV01553683 | Spreadsheet entitled "Income Statement: Functional ADJ - New Feb 2018" | A; F |
| DTX-316 | EV01553684 | EV01553684 | Spreadsheet entitled "Income Statement: Natural ADJ - Nov 2017, Dec 2017, Jan 2018, Feb 2018" | F; H; R |
| DTX-317 | EV01553685 | EV01553685 | Spreadsheet with tabs enitled "insurance" and "contractor" | F; H |
| DTX-318 | EV01553686 | EV01553688 | Document entitled "Amendment No. 4 to the Liberty Mutual Satellite/Aerial Imagery Roof Services Agreement dated July 24, 2009 between Eagle View Technologies, Inc. and Liberty Mutual Insurance Company" | F; H |
| DTX-319 | EV01553689 | EV01553731 | Document entitled "Master Services Agreement" between Famers Insurance Exchange and Eagle View | F; H |
| DTX-320 | EV01553732 | EV01553732 | Spreadsheet entitled "Report Revenue P&L Analysis" | F; H; R |
| DTX-321 | EV01553734 | EV01553737 | Document entitled "Change Order #1 to Statement of Work" between American Family Mutual Insurance Company, S.I. and Eagle View | A; F; H; R; I |

14

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-322 | EV00731108 | EV00731168 | Document entitled "EagleView Technologies Inc. Fair Market Value of a Minority Common Stock Interest as of December 31, 2011, report issued: June 12, 2012" | F; II; 105 |
|---|---|---|---|---|
| DTX-323 | N/A | N/A | Appendix A: matrix Algebra Library for Flash MX ActionScript: Creating and printing matrices by R. Chris Fraley | A; F; H; R; P; C |
| DTX-324 | N/A | N/A | Pershing Declaration Under C.F.R. §1.131 re Application No. 12/148,439 for Aerial Roof Estimation System and Method | |
| DTX-325 | XW00001011 | XW00001033 | Provisional Patent Application 60/925,072 for Aerial Roof Estimation System and Method | R, P, C |
| DTX-326 | EV00036928 | EV00036941 | U.S. Patent Application Publication 2008/0262789 entitled, "Aerial Roof Estimation System and Method" | A; F; H; R; P; C |
| DTX-327 | EV00042134 | EV00042151 | U.S. Patent No. 8,145,578 entitled, "Aerial Roof Estimation System and Method" | A; F; H; R; P; C |
| DTX-328 | EV00027998 | EV00028487 | WIPO WO 2006/040775 entitled, "Computational Solution of an Building of Three Dimensional Virtual Models from Aerial Photographs" | R, P, ML |
| DTX-329 | N/A | N/A | CV of Geoff a Cohen, PhD | H; C; P |
| DTX-330 | N/A | N/A | CV of Joseph Mundy, PhD | H; C; P |
| DTX-331 | N/A | N/A | CV of Philip Green | H; C; P |
| DTX-332 | XW00942418 | XW00942497 | R. Hartley and A. Zisserman, Multiple View Geometry, Cambridge University Press, 2000, excerpts | A; F; H; R; P; C; ML |
| DTX-333 | N/A | N/A | Exhibit A to April 11, 2018 Expert Report of Geoff A. Cohen, Ph.D | H; C; P |
| DTX-334 | N/A | N/A | Exhibit B to April 11, 2018 Expert Report of Geoff A. Cohen, Ph.D | H; C; P |
| DTX-335 | N/A | N/A | Exhibit A to May 23, 2018 Expert Report of Geoff A. Cohen, Ph.D | H; C; P |
| DTX-336 | N/A | N/A | Exhibit B to May 23, 2018 Expert Report of Geoff A. Cohen, Ph.D | H; C; P |
| DTX-337 | N/A | N/A | Appendix C claim constructions agreed to by parties | I; C |
| DTX-338 | N/A | N/A | Corrected Request for Supplemental Exam of Claims 1-56 of Us Patent 436 | P; I; C |
| DTX-339 | EV454700 | EV454706 | Declaration of Chris Barrow, Dkt. 4, EagleView v. Xactware, W.D. Wa. Case: 12-cv-01913 | ML; R; P; C |
| DTX-340 | USAA.001548 | USAA.001558 | Document entitled "Statement of Work January 2010" | F; H |
| DTX-341 | USAA.002394 | USAA.002397 | July 20, 2009 email chain between S. Semian and K. Desormeaux, et al., re: "EagleView" | A; F; H; R; P; C |
| DTX-342 | VISTA-00000727 | VISTA00000753 | Document entitled "Vista Equity Partners, Investment Committee Presentation, EagleView Technologies, Inc., May 29, 2015" | A; F; H; R; P; C; ML |
| DTX-343 | VISTA-00002227 | VISTA00002233 | May 9, 2015 email from D. Sullivan to J. Hicket, et al. re: "Project Phoenix - Consolidated Expert Call Ntes" and attachments thereto | A; F; H; R; P; C; ML |
| DTX-344 | XW00000001 | XW00000001 | October 20, 2015 Email chain to K. Lew form J.Taylor re: "FW: Co Planarity assessment and planning" | A; F; H; R; P; C |
| DTX-345 | XW00000002 | XW00000007 | Document entitled "Resolution of Co-planarity issues" | A; F; H; R; P; C |
| DTX-346 | XW00000008 | XW00000011 | October 20, 2015 email between J. Taylor and K. Lew, et al, re: "FW: Conquering coplanarity issues" | A; F; H; R; P; C |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-347 | XW00000012 | XW00000012 | Spreadsheet entitled "Sprint Planning" | A; F; H; R; P; C |
| DTX-348 | XW00000998 | XW00001010 | Document entitled "Scene Registration in Aerial Image Analysis" by Frederic P. Perlant, et al. | A; F; H; R; P; C |
| DTX-349 | XW00001011 | XW00001033 | April 17, 2007 "Filing Receipt" for USPTO application 60/925,072 | A; F; H; R; P; C; I |
| DTX-350 | XW00001034 | XW00001276 | August 31, 2015 "Publication Notice" for USPTO application 14/841,523 | A; F; H; R; P; C; I |
| DTX-351 | XW00001277 | XW00001320 | U.S. Patent Application No. 2015/0370929 A1 by C.Pershing | A; F; H; R; P; C |
| DTX-352 | XW00001321 | XW00001483 | Document entitled "Able Software Corp. R2V for Windows (9X, NT, 2000, ME), R2V for Windows User's Manual" | A; F; H; R; P; C; ML |
| DTX-353 | XW00001484 | XW00001515 | Document entitled "Detection and Modeling of Buildings from Multiple Aerial Images" (Noronha) | A; F; H; R; P; C; ML |
| DTX-354 | XW00001516 | XW00001598 | November 1995, Document entitled "Design and Evaluation of a Semi-Automated Site Modeling System" (Hsieh) | A; F; H; R; P; C; ML |
| DTX-355 | XW00001599 | XW00001599 | Spreadsheet entitled "Sprint Planning" | A; F; H; R; P; C |
| DTX-356 | XW00001600 | XW00002936 | November 13, 2015, Document entitled "Request for Certificate of Correction" for U.S. Patent No. 8,078,436 C1 | |
| DTX-357 | XW00002937 | XW00002948 | U.S. Patent No. 5,422,989 to Bell et al. | R; P; C; ML |
| DTX-358 | XW00002949 | XW00003807 | Document entitled "Aerial Roof Estimation Systems and Methods, Cross Reference to Related Applications" | R; P; C |
| DTX-359 | XW00004908 | XW00005072 | File History to US Patent No. 8,542,880 | R; P; C |
| DTX-360 | XW00005073 | XW00005102 | U.S. Patent No. 8,542,880 to Thornberry | R; P; C |
| DTX-361 | XW00007794 | XW00007809 | US Patent Application Publication No. 2006/0061566 to Verma, et al. | R; P; C; ML |
| DTX-362 | XW00007810 | XW00007828 | U.S. Patent No. 8,145,578 to Pershing | R; P; C |
| DTX-363 | XW00007829 | XW00008083 | Document entitled "Xactimate v.25 Users Guide" | H; P; C |
| DTX-364 | XW00008084 | XW00008357 | Document entitled "Xactimate v.25 Users Guide" | H; P; C |
| DTX-365 | XW00008358 | XW00008365 | Document entitled "Geo-Spatial Aerial Video Processing for Scene Understanding and Object Tracking" | A; F; H; R; P; C; ML |
| DTX-366 | XW00008366 | XW00008382 | November 2007, Document entitled "Registration of Challenging Image Pairs: Initialization, Estimation, and Decision" | A; F; H; R; P; C |
| DTX-367 | XW00008383 | XW00008406 | 2003, Document entitled "Image registration methods: a survey" | A; F; H; R; P; C |
| DTX-368 | XW00016970 | XW00016985 | PowerPoint entitled "Xactimate online" | H; R; P; C |
| DTX-369 | XW00018936 | XW00018939 | Document entitled "Xactimate - Product Marketing Transition to Dustin" | H; R; P; C |
| DTX-370 | XW00018940 | XW00018970 | PowerPoint entitled "Xactware" | H; R; P; C |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-371 | XW00019758 | XW00019760 | Document entitled "What's New in Xactimate" | H; R; P; C |
|---------|-----------|-----------|---------------------------------------------|-----------|
| DTX-372 | XW00020137 | XW00020160 | Document entitled "Xactimate 28 Aerial Sketch" | H; R; P; C |
| DTX-373 | XW00020330 | XW00020333 | 2006, Document entitled "Automatic 3D Roof Reconstruction using Digital Cadastral Map, Architectural Knowledge and and Aerial Image" | A; F; H; R; P; C |
| DTX-374 | XW00020334 | XW00020414 | U.S. Patent No. 6,448,964 to Isaacs, et al. | R; P; C; ML |
| DTX-375 | XW00020415 | XW00020465 | U.S. Patent No. 7,920,963 to Jouline, et al. | R; P; C; ML |
| DTX-376 | XW00020466 | XW00020483 | May 2001, Document entitled "Detection and Modeling of Buildings from Multiple Aerial Images" (Noronha) | H; PK; ML |
| DTX-377 | XW00020484 | XW00020502 | McKeown, et al., Chapter Feature Extraction and Object Recognition - Automatic Cartographic Feature Extraction Using Photogrammetric Principles, Digitial Photogrammetry: An Addendum to the Manual of Photogrammetry | H; PK; ML |
| DTX-378 | XW00020486 | XW00020502 | McKeown, et al., Chapter Feature Extraction and Object Recognition - Automatic Cartographic Feature Extraction Using Photogrammetric Principles, Digitial Photogrammetry: An Addendum to the Manual of Photogrammetry | H; PK; ML |
| DTX-379 | XW00020503 | XW00020528 | U.S. Patent Application Publication 2007/0220174 by Abhnyanker | C; ML |
| DTX-380 | XW00020529 | XW00020529 | March 18, 2013 Document entitled "Affidavit Attesting to the Accuracy of the Attached 'Aerowest' Translation Under 37 C.F.R. Section 42.2, 42.63(b), and/or 1.68" | H; PK; ML |
| DTX-381 | XW00020530 | XW00020550 | Document entitled "Aerowest - translation" | H; PK; ML |
| DTX-382 | XW00020551 | XW00020596 | November 2002, Document entitled "Appli-cad: World Class Technology Leading the Way in Roofing Software" | H; PK; ML |
| DTX-383 | XW00020597 | XW00020601 | September 2006, Document entitled "Interactive Detection of 3D Models of Building's Roofing For the Estimation of the Solar Energy Potential" | H; PK; ML |
| DTX-384 | XW00020602 | XW00020607 | August 2005, "Extraction of 3D Spatial Poly Gons Based on the Overlapping Criterion for Roof Extraction from Aerial Images" | H; PK; ML |
| DTX-385 | XW00020608 | XW00021143 | Document entitled "Electronic Field Study User Guide, Version 2.7, July 2007, Pictometry" | H; PK; C |
| DTX-386 | XW00021144 | XW00021150 | Document entitled "EP 1010966 B1Description" | A; H; PK; 1002; ML |
| DTX-387 | XW00021151 | XW00021162 | Document entitled "Europaische Patentschrift" | A; PK; F; ML |
| DTX-388 | XW00021163 | XW00021979 | September 25, 2015, Document entitled "Change in Entity Status" for U.S. Patent 8,145,578 to Pershing | H; PK; P; R; C; 1002; X |
| DTX-389 | XW00021980 | XW00021987 | Document entitled "Image Snapping, Michael Gleicher, Advanced Technology Group, Apple Computer, Inc." | H; C; PK |
| DTX-390 | XW00021998 | XW00022008 | Document entitled "ISPRS Data Integration: Systems and Techniques, July 13th - 17th, 1998" | H; PK; ML |
| DTX-391 | XW00022009 | XW00022041 | U.S. Patent No. 8,401,222 to Thornberry, et al. | R, P, C |
| DTX-392 | XW00022042 | XW00022071 | U.S. Patent No. 8,542,880 to Thornberry, et al. | R, P, C |
| DTX-393 | XW00022072 | XW00022090 | U.S. Patent No. 8,823,732 to Adams et al. | R, P, C |
| DTX-394 | XW00022091 | XW00022580 | Document entitled "Change in Entity Status" related to U.S. Patent No. 8,170,840 | H; PK; P; R; C; 1002; X |

17

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-395 | XW00029402 | XW00029699 | Document entitled "Xactimate 28 Fundamentals & Proficiency" | H; PK |
|---|---|---|---|---|
| DTX-396 | XW00049554 | XW00049568 | Document entitled "Xactware Aerial Imagery Capture Specs" | H; PK |
| DTX-397 | XW00049771 | XW00049777 | January 30, 2012 email from J. Taylor to Z. Smith; KC Agrelius re: "Meeting with Pictometry" | H, F |
| DTX-398 | XW00059701 | XW00059705 | September 10, 2013 email chain between J. Taylor, J. Lewis, M. Olson, et al. re: "FW: InSight Results" | H; 1002; C |
| DTX-399 | XW00059958 | XW00059967 | Document entitled "Property InSight Mass Production Workflow Overview" | H; PK |
| DTX-400 | XW00060775 | XW00060788 | PowerPoint entitled "Xactware 2011 Retreat - Xactimate SWOT, Customer Perspective" | H; PK; P |
| DTX-401 | XW00068697 | XW00068704 | Document entitled "Version 2, June 24, 2015, Xactware Marketing Plan, Property Insight" | H; PK |
| DTX-402 | XW00075375 | XW00075375 | Spreadsheet entitled "Copy of Business Plan - Sep 2013 CDH adds" | H; PK |
| DTX-403 | XW00075886 | XW00075888 | December 22, 201, email chain between E. Webecke, V. Zabavsky, et al. re: "Project Aerial Synergies" | H, R, P, C |
| DTX-404 | XW00077433 | XW00077440 | September 30, 2012 Executed "Amendment No. 1 to Master Product License and Service Agreement" between Xactware and Allstate Insurance Co. | C; H; P; R |
| DTX-405 | XW00077754 | XW00077764 | Document entitled "Fifth Amendment to Master Services Agreement No. 983024 Order No. 1, Nationwide Agreement No. 983024" between Xactware and Nationwide Mutual Insurance Co. | C; H; P; R |
| DTX-406 | XW00078361 | XW00078361 | Spreadsheet entitled "Project Aerial Financial Model v1" | H; PK |
| DTX-407 | XW00078740 | XW00078742 | July 1, 2014 email chain between M. King and B. Carroll, et al. re:"Itemization of USAA Intelligent Method of Inspection Project Bid..Mike King, please take a look" | C; H; P; R |
| DTX-408 | XW00078956 | XW00079000 | Unexecuted "Master Product License Agreement" between Xactware and Farmers Insurance Exchange | H; PK; 1002; c |
| DTX-409 | XW00079741 | XW00079806 | Unexecuted "Master Services, Software License and Maintenance Agreement with Xactware Solutions, Inc." between Xactware and United Services Automobile Association | H; PK; 1002; c |
| DTX-410 | XW00079998 | XW00080005 | Executed "Commercial License Agreement" between Pictometry and Xactware | H |
| DTX-411 | XW00080519 | XW00080609 | Executed "Master Product License and Service Agreement" between Xactware and AllState Insurance Company | H; PK |
| DTX-412 | XW00080884 | XW00080891 | Executed "License Agreement" between Xactware and Accurence | H; PK |
| DTX-413 | XW00085033 | XW00085038 | Document entailed "Verisk Products Overview" | H; PK |
| DTX-414 | XW00085059 | XW00085061 | March 5, 2014 email chain between S. Stephenson, V. Zabavsky, et al. re: "Project Aerial - January results, revenue detail, report deliveries" | H, R, P, C |
| DTX-415 | XW00087413 | XW00087417 | March 2, 2015 email chain between C. Hopper and E. Quiones, et. al  re: "CoreLogic Roof Imagery Offering" | H, R, P, C |
| DTX-416 | XW00087418 | XW00087418 | Spreadsheet entitled "Feature Comparison" | H; PK |
| DTX-417 | XW00088661 | XW00088666 | Unexcuted "Term Sheet" between Xactware and SkyTek | H; C; R; P; 1002 |
| DTX-418 | XW00094058 | XW00094058 | Spreadsheet entitled "I08984" | H; PK; C; P |
| DTX-419 | XW00105725 | XW00105725 | Spreadsheet entitled "I63308" | H; PK; C; P |
| DTX-420 | XW00110853 | XW00110857 | July 9, 2012, email chain between J. Loveland and W. Raichle, et al. re: "PIR Conference Sessions" | H, R, P, C |
| DTX-421 | XW00111096 | XW00111102 | Document entitled "Aerial Sketch Fulfillment Business Plan" | H; PK |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-422 | XW00112508 | XW00112539 | PowerPoint entitled "Aerial Imagery - How it serves our industry" | H; PK |
|---------|------------|------------|------------------------------------------------------------------|-------|
| DTX-423 | XW00116432 | XW00116432 | Spreadsheet entitled "Business Plan - Sep 2013 v9" | H; PK |
| DTX-424 | XW00126602 | XW00126626 | Power Point entitled "Aerotriangulation September 2015" | H; PK |
| DTX-425 | XW00204344 | XW00204381 | PowerPoint enitled "2013 Management Retreat" | H; PK |
| DTX-426 | XW00212308 | XW00212389 | Document entitled "Xactware Monthly Business Review, April 2012" | H; PK |
| DTX-427 | XW00212561 | XW00212561 | Spreadsheet entitled "InSight" | H; PK |
| DTX-428 | XW00213949 | XW00213954 | Unexecuted "Amendment No. 2 to Master Product License and Service Agreement" between Xactware and Allstate Insurance | H; PK; 1002 |
| DTX-429 | XW00214262 | XW00214268 | Document entitled "Draft - Oct. 29, 2014, Term Sheet" between SkyTek and Xactware | H; PK; 1002; P; C |
| DTX-430 | XW00214588 | XW00214600 | Document entitled "Opportunity Assessment, EagleView Technologies, May 9, 2012" with Redline | H; PK; 1002; P; C |
| DTX-431 | XW00214753 | XW00214759 | Document entitled "Draft - Oct. 24, 2014, Term Sheet" between SkyTek and Xactware | H; PK; 1002; P; C |
| DTX-432 | XW00215027 | XW00215126 | Document entitled "Xactware  Monthly Business Review July 2013" | H; PK |
| DTX-433 | XW00215288 | XW00215288 | Spreadsheet entitled "Q4 2012 Monthly Financial Summary with Intercompany from Dionne Clarke" | H; PK; P; C |
| DTX-434 | XW00215294 | XW00215294 | Spreadsheet entitled "Spec 19 Competitors" | H; C; P |
| DTX-435 | XW00217085 | XW00217128 | Document entitled "Property InSight Mass Production Tool User Guide" | H; C; P |
| DTX-436 | XW00218331 | XW00218340 | Document entitled "Introduction" | H; C; PK; I |
| DTX-437 | XW00233200 | XW00233200 | Spreadsheet entitled "Aerial Imagery Providers-Users" | H; C; PK |
| DTX-438 | XW00234657 | XW00234658 | May 13, 2013 email chain between J. Taylor, B. Carroll, et al., re: "AAA Webex on Property Insight" | H; C; P |
| DTX-439 | XW00238080 | XW00238083 | April 19, 2013, Letter from E. Webecke to M. Barrows re: "Notice of On-Site Audit, Notice of Materials breach and Notice of Failure to Perform as Provided under the Agreement" | H; C; P |
| DTX-440 | XW00238771 | XW00238778 | Document entitled "Draft - Dec. 3, 2014, Term Sheet" between SkyTek and Xactware | H; C; PK; 1002 |
| DTX-441 | XW00239427 | XW00239473 | Executed "Master Product License and Services Agreement" between Xactware and Travelers | H; C |
| DTX-442 | XW00241411 | XW00241413 | January 27, 2015 email chain between J. Loveland and C. Barrow re: "Litigation Settlement Business Discussions" | H; P; R |
| DTX-443 | XW00247642 | XW00247697 | *EagleView v. Xactware (W.D.Wa 12-cv-01913)*, May 2, 2013, Declaration of John Tondini in Support of Defendants Motion for Order Requiring That Eagle View Show Cause Why it Should Not be Held in Contempt, and exhibits thereto | H; C; P; 1002; F; ML |
| DTX-444 | XW00292033 | XW00292034 | Unexecuted "Amendment to Agreement" between Xactware and Eagle View | H; C; A; F |
| DTX-445 | XW00302467 | XW00302468 | January 7, 2009, Email to J. Loveland et al., from J. Taylor re: "Eagle View Agenda" | H; C; P |
| DTX-446 | XW00352973 | XW00352973 | Spreadsheet entitled "Geomni - Financials v1.0" | H; A; 1002; PK |
| DTX-447 | XW00356612 | XW00356613 | May 14, 2008, Email to J. Loveland, et al. from J. Taylor re: "Roof estimates in 2007" | H; A; P |
| DTX-448 | XW00373793 | XW00373834 | PowerPoint entitled "Project Aerial, Discussion document, May 15, 2012" | H; R; C; P; PK |
| DTX-449 | XW00389435 | XW00389437 | August, 24, 2016 Document, entitled "Declaration of Lynn Berard" | H; A; PK; F; P |
| DTX-450 | XW00389438 | XW00389521 | November 1995, Document entitled "Design and Evaluation of a Semi-Automated Site Modeling System" (Hsieh) | H; A; PK; F; ML |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-451 | XW00389522 | XW00389605 | Document entitled "Xactware Solutions, Inc., Exhibit 1003 Inter Partes Review of US Patent No 8,825,454" (Hsieh) | H; A; PK; F; P; C; X; I; ML |
|---|---|---|---|---|
| DTX-452 | XW00389606 | XW00389694 | Document entitled "Xactware Solutions, Inc. Corrected Exhibit 1008 Xactware v. Eagle View IPR 2016-01775" (Corrected Berard Declaration) | H; A; PK; F; P; C; X; I; ML |
| DTX-453 | XW00389695 | XW00389744 | January 8, 2016, Document entitled "Affidavit of Christopher Butler" with Appli-cad | C; H; ML |
| DTX-454 | XW00389745 | XW00389842 | Document entitled "Xactware Solutions Inc. Corrected Exhibit 1005 Inter Partes Review of US Patent No. 8,078,436" (Appli-cad) | H; A; PK; F; P; C; X; I; ML |
| DTX-455 | XW00418610 | XW00418675 | Executed "Master Services Software License, and Maintenance Agreement with Xactware Solutions, Inc." between United Services Automobile Association and Xactware | H; A; C |
| DTX-456 | XW00451293 | XW00451293 | Spreadsheet entitled "XWARE Statement of Monthly Revenues-June 2016 7.12.16" | H; A; C; PK |
| DTX-457 | XW00513561 | XW00513561 | Spreadsheet entitled "Year over Year 2015 Charts DJG" | H; A; C; PK |
| DTX-458 | XW00521280 | XW00521280 | Spreadsheet entitled "Xactware Analysis 06-30-16" | H; A; C; PK |
| DTX-459 | XW00608758 | XW00608805 | PowerPoint entitled "P&C Insurance Trends" by Verisk Analytics | C; H |
| DTX-460 | XW00660553 | XW00660553 | Copy of Manual of Photogrammetry, 5th Ed., McGlone (hard copy of book) | R; C; NR; NT; X; ML |
| DTX-461 | XW00660576 | XW00660848 | U.S. Patent App. 12/364506 FH by Sungevity, Inc. | A; F; H; R; C; ML |
| DTX-462 | XW00939981 | XW00939981 | Spreadsheet entitled "Priority Company" | A; C; F; H |
| DTX-463 | XW00940428 | XW00940428 | Executed "Master Product License and Services Agreement Schedule 3" between Travelers Indemnity and Xactware | H; R |
| DTX-464 | XW00940726 | XW00940791 | Executed "Master Services, Software License, and Maintenance Agreement with Xactware Solutions, Inc." between United Services Automobile Association and Xactware | H; R; C; P. PK |
| DTX-465 | XW00941300 | XW00941300 | Spreadsheet entitled "StatsResults" | H; R; C; P. PK; F; Dem Only |
| DTX-466 | XW00941700 | XW00942352 | Document entitled "Methods and Systems for Provisioning Energy Systems" | H; C; F |
| DTX-467 | XW00942354 | XW00942354 | Spreadsheet entitled "requests" | H; R; C; P. PK; F; Dem Only |
| DTX-468 | XW00942356 | XW00942356 | Spreadsheet entitled "Statement of revenues monthly" | H; A; C; PK |
| DTX-469 | XW00942357 | XW00942357 | Spreadsheet of Geomni Monthly Revenue and Expenses | H; A; C; PK |
| DTX-470 | XW00942358 | XW00942358 | Spreadsheet entitled "stats_allmovement_tools" | H; R; C; P. PK; F; Dem Only |
| DTX-471 | XW00942359 | XW00942361 | Screenshots of Operation Software | H; F; R; PK; C |
| DTX-472 | XW00942362 | XW00942366 | Screenshots from Mundy Report | H; F; R; PK; C |
| DTX-473 | XW00942371 | XW00942371 | Document entitled "FYI; GEOestimator And Pictometry Merge" from www.contractortalk.com/f15/fyi-geoestimator-pictometry-merge-99087/ last accessed March 18, 2018 | H; R; P; C; PK; A |
| DTX-474 | XW00000013 | XW00000064 | Documents related to Sketch Aerial Image Instructions | A; Cmpd; F; H; L; LF; PK; R |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-475 | EV00033728 | EV00033877 | May 29, 2012 Amended Complaint, and exhibits thereto, filed in *Eagle View Technologies, Inc. v. Aerialogics, LLC* (W.D.Wa 12-cv-00618-RAJ) | A; F; H; L; LF; P; PK; R; ML |
|---|---|---|---|---|
| DTX-476 | EV00034499 | EV00034585 | April 5, 2012 Amended Complaint, and exhibits thereto, filed in EagleView v. RoofWalk (W.D.Wa 12-cv-00544) | A; F; H; L; LF; P; PK; R; ML |
| DTX-477 | EV00034640 | EV00034777 | June 4, 2012 Second Amended Complaint, and exhibits thereto, filed in EagleView v. RoofWalk (W.D.Wa 12-cv-00544) | A; F; H; L; PK; ML |
| DTX-478 | XW00395033 | XW00395035 | April 6, 2012 email from F. Coyne to J. Loveland re: "EagleView" | A; H; L; LF; PK |
| DTX-479 | XW00238956 | XW00238957 | March 8, 2012 email chain between E. Webecke, J. Loveland, and R. Johnson re: "EagleView FUD at Travelers" | A; H; L; LF; PK |
| DTX-480 | EV00775747 | EV00775915 | January 14, 2014 document entitled "Agreement and Plan of Merger" between Verisk, Insurance Services Officer, ISO Merger SUB I, EagleView, and Fortis Advisors | A; F; H; L; PK |
| DTX-481 | EV00792365 | EV00792454 | Document entitled "Disclosure Schedule" to Agreement and Plan of Merger between Verisk, Insurance Services Officer, ISO Merger SUB I, EagleView, and Fortis Advisors | A; F; H; L; LF; PK; R |
| DTX-482 | EV00475324 | EV00475428 | June 15, 2015 document entitled "Agreement and Plan of Merger" between Phoenix Holdco, Phoenix Merger SUB, EagleView, and Fortis Advisors | A; F; H; L; LF; PK; R |
| DTX-483 | EV00476017 | EV00476337 | Document entitled "Disclosure Schedule" to Agreement and Plan of Merger between Phoenix Holdco, Phoenix Merger SUB, EagleView, and Fortis Advisors | A; F; H; L; LF; PK; R |
| DTX-484 | EV00475857 | EV00475879 | Document entitled "Exhibit A – Certain Definitions" to Agreement and Plan of Merger between Phoenix Holdco, Phoenix Merger SUB, EagleView, and Fortis Advisors | A; F; H; L; LF; PK; R; I |
| DTX-485 | XW00664654 | XW00664654 | Sketch (.skt) file | A; F; L; H; LF; PK; R |
| DTX-486 | XW00942509 | XW00942514 | U.S. Patent No. 510,758 to C. B. Adams (1893). | A; F; L; H; LF; PK; R; ML |
| DTX-487 | XW00942372 | XW00942417 | S. Finsterwalder, "Die Geometrischen Grundlagen Der Photogrammetrie" in Jahresbericht der Deutschen Mathematiker-Vereinigung, Berlin (1899) | A; F; L; H; LF; PK; R; ML |
| DTX-488 | XW00942369 | XW00942370 | "Digital Orthophotos", U.S. Geological Survey (Feb. 1993) | A; F; L; H; LF; PK; R; ML |
| DTX-489 | XW00384370 | XW00384372 | Document entitled "Design and evaluation of a semi-automated site modeling system" | A; F; L; H; LF; PK; R; ML |
| DTX-490 | XW00384373 | XW00384374 | February 1999 document entitled "005 - Date and Time of Latest Transaction (NR)" | A; F; L; H; LF; PK; R; ML |
| DTX-491 | XW00942498 | XW00942508 | A. Heller et al, The Site-Model Construction Component of the RADIUS Testbed System, Proc. ARPA Image Understanding Workshop, Palm Springs, CA, 1996 | A; F; L; H; LF; PK; R; ML |
| DTX-492 | EV370320 | EV370358 | November 5, 2011 email from J. Polchin to J. Michael et al re: "NDA" and attachments thereto | A, F; H; R, P, C |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-493 | EV539585 | EV539593 | December 22, 2015 email chain between T. Kellner, D. Owens, and M . Quilter re: "Equity Valuation" and attachments thereto | PD; I; A; F; L; H; LF; PK; R; P |
|---|---|---|---|---|
| DTX-494 | EV737497 | EV737570 | December 18, 2008 email from C. Barrow to Y. Pikover, et al re: "Board Materials" and attachments thereto | A; F; L; H; LF; PK; R; P |
| DTX-495 | VISTA-00000490 | VISTA-00001248 | May 26, 2015 email from D. Sullivan, to T. Kellner, S. White attaching "EagleView Technologies, Inc. Investment Summary" | A; F; H; R; P; C; ML |
| DTX-496 | VISTA-00001238 | VISTA-00001243 | June 4, 2015 email chain between D. Sullivan and T. Kellner attaching "Project Phoenix – Debt Financing Call Notes (6/3/15)" | A; F; L; H; LF; PK; R; ML; P; I |
| DTX-497 | VISTA-00001889 | VISTA-00001896 | June 10, 2015 email from D. Sullivan to A. Tate, T. Kellner, and S. White attaching "Contractor Survey Results (102 Completed)" | A; F; L; H; LF; PK; R; ML; P; I |
| DTX-498 | EV00536799 | EV00536800 | February 26, 2016 email chain between C. Johnson and M. Quilter, re: "XW Royalty" and attachment thereto | PD; A; F; L; H; LF; PK; R; P |
| DTX-499 | EV0051260 | EV0051267 | November 25, 2009 email chain between C. Barrow, D. Foster, B. Grant, and D. Shultz re: State Farm Info Revised" and attachment thereto | A; F; L; H; LF; PK; R; P |
| DTX-500 | EV00461532 | EV00461598 | February 9, 2009 email from C. Barrow to Y. Pikover and D. Lanahan, re: "Updated presentation" | A; F; L; H; LF; PK; R; P |
| DTX-501 | EV00971598 | EV00971858 | Document entitled "Digital Aerial Data RFP for LAR-IAC" | A; F; L; H; LF; PK; R |
| DTX-502 | EV0050455 | EV0050456 | May 4, 2009 email from C. Barrow to A. Hudders, re: "FW: Guarantee Release" and attachment thereto | A; C; F; H; P |
| DTX-503 | EV0055364 | EV0055365 | December 11, 2011 email chain between C. Barrow, H. Ellsworth, and K. Edwards re: "Fwd: EagleView patent PR" and attachment thereto | C; F; H; P |
| DTX-504 | EV0044181 | EV0044182 | January 21, 2009 email chain between J. Dempsey and C. Barrow, et al., re: "Computing the area of a polygon" | C; F; H; P; R |
| DTX-505 | EV0362317 | EV0362318 | February 26, 2009 email from C. Pershing to M. Smith, et al., re: "Home page text" | C; F; H; P; R |
| DTX-506 | EV01553553 | EV01553554 | November 24, 2009 letter from M. Hutchings to Mr. Thornberry re: "David Carlsons Continuing Obligations Regarding Confidential Information Noncompetion, Nonsollicitation of Customers and Employees and Nondisparagement" | A; C; F; H; P; R; ML |
| DTX-507 | EV0051027 | EV0051028 | September 3, 2009 email from C. Barrow to D. Foster and R. Daga, re: "FW: CONFIDENTIAL: Concerns" | A; F; H; L; LF; P; PK; R |
| DTX-508 | EV0766489 | EV0766489 | April 16, 2015 email from R. Daga to C. Barrow, re: "Q1 Volumes - Insurance YOY" | A; F; H; L; LF; P; PK; R; C; I |
| DTX-509 | EV00558095 | EV00558095 | March 20, 2014 email from C. Barrow to R. Daga, re: "RoofInsight" | A; F; H; L; LF; P; PK; R |
| DTX-510 | XW00942517 | XW00943139 | Hartley & Zisserman, Multiple View Geometry in Computer Vision, Cambridge University Press (2000) | A; F; H; R; P; C |
| DTX-511 | EV00044691 | EV00044691 | April 10, 2009 email from D. Schultz to C. Barrow, re: "New Subscription Contacts 4/10/2009" | A, F, H, C |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-512 | EV00047297 | EV00047297 | October 30, 2010 email from H. Ellsworth to C. Barrow, re: "GeoGuesstimator" | A, F, R, P, C |
|---|---|---|---|---|
| DTX-513 | EV00540515 | EV00540516 | March 27, 2015 email from H. West to R. Daga, re: "FW: MG" | A, F, PK, Spec, R, P, ML |
| DTX-514 | EV00544941 | EV00544942 | August 17, 2015 email from H. West to R. Daga, re: "MG Phone Calls" | A, F, R, P, C, ML |
| DTX-515 | EV00544973 | EV00544973 | August 18, 2015 email from H. West to R. Daga, re: "MG Talking Points" | A, F, R, P, C, ML |
| DTX-516 | EV00563241 | EV00563243 | September 30, 2015 email from B. Aoki to C. Alvaro, re: "RE: Sensopia Model/Vista Meeting" | A, F, R, P, C, PK, Spec, LC, 701, ML |
| DTX-517 | EV00753227 | EV00753227 | May 12, 2012 email chain from H. West to E. Melton and R. Daga, re: "FW: Eagleview" | A, F, H, C |
| DTX-518 | EV561562 | EV561563 | March 27, 2013 email chain from H. West to R. Daga, re: "FW: H & S Claim Recovery Systems" | A, F, H, R, P, C, PK, Spec |
| DTX-519 | EV548310 | EV548312 | October 7, 2014 email chain from H. West to R. Daga and T. Rochman, re: "RE: Mobile App Suggestion" | A, F, R, P, C PK, Spec |
| DTX-520 | EV0576601 | EV0576602 | September 18, 2015 email chain from R. Daga to J. Riggio, re: "FW: Revised SOW" | A, F, H, R, P, C, PK, Spec |
| DTX-521 | EV0552762 | EV0552763 | March 17, 2015 email chain between H. West and R. Daga re: "EagleView Wall Report Case Study" | A, F, H, PK, P, C, ML |
| DTX-522 | EV0451494 | EV0451495 | May 3, 2012 email chain from R. Daga and J. Polchin, et al., re: "FW: Aerialogics $25 Gift Card" | R, P, C |
| DTX-523 | EV453877 | EV453877 | August 22, 2012 email chain from R. Daga and C. Barrow, re: "Fwd: Return VM" | R, P, C |
| DTX-524 | EV753268 | EV753269 | May 14, 2012 email chain from H. West to R. Daga and E. Melton, re: "RE: American Farmers & Ranchers" | A, F, R, P, C |
| DTX-525 | EV562857 | EV562858 | September 11, 2015 email chain from H. West to K. Edwards and R. Daga, et al., re: "RE: re-branding" | A, F, R, P. C |
| DTX-526 | EV542624 | EV542626 | May 14, 2015 email chain from C. Barrow to H. West and R. Daga, re: "Re: EXTERNAL: EagleView Agenda / Bios" | A, F, R, P. C, ML |
| DTX-527 | VISTA-00001050 | VISTA-00001053 | June 2, 2015 email chain from M. Mickiewicz to T. Kellner, et al., re: "RE: Phoenix - Questions for Management (BAML)" and attachment | A, F, H, PK, R, P, C |
| DTX-528 | VISTA-00002594 | VISTA-00002599 | June 2, 2015 email from T. Kellner to S. White, re: "Project Phoenix - Debt Financing Call Questions (2015-06-03) v2" and attachment | A, F, H, PK, R, P, C |
| DTX-529 | VISTA-00002640 | VISTA-00002670 | Document entitled "Project Phoenix: Financial Due Report, June 8, 2015, Reliance Restricted, Final" by EY | A, F, H, R, P, C |
| DTX-530 | EV615838 | EV615867 | October 4, 2013 email chain from J. Polchin to C. Barrow and B. Aoki, re: "FW: Process Letter" | R, P, C |
| DTX-531 | XW00384537 | XW00384634 | Document entitled "Appli-Cad" with Declaration of Christopher Butler | R, P, C |
| DTX-532 | EV376488 | EV376500 | Email from K. DeBoer to C. Barrow, re: "Team Meeting Notes 7.18.2012" and attachment | R, P, C |
| DTX-533 | EV050318 | EV050318 | April 2, 2009 email from C. Barrow to C. Nussbeck, re: "EagleView Guarantee" | R |
| DTX-534 | EV608821 | EV608868 | May 19, 2011 document entitled "Board of Director's Meeting" | R, P, C |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-535 | EV448460 | EV448484 | Document entitled "Services Agreement" by Farmers Insurance Exchange | A, R, P, C, H |
|---|---|---|---|---|
| DTX-536 | VISTA-00002241 | VISTA-00002281 | May 11, 2015 email from D. Sullivan to J. Hickley, et al., re: "Project Phoenix - Diligence Deck and Question List" and attachment | A, R, P, C, ML |
| DTX-537 | VISTA-00000858 | VISTA-00000885 | May 29, 2015 email from D. Sullivan to A. Alonso, et al., re: "RE: Project Phoenix - Investment Committee Presentation" and attachment | A, R, P, C, ML |
| DTX-538 | VISTA-00001542 | VISTA-00001551 | June 6, 2015 email from T. Kellner to S. White, re: "RE: EV" and attachment | A, R, P, C, ML |
| DTX-539 | VISTA-00000918 | VISTA-00000918 | May 29, 2015 email from T. Kellner to T. Kellner, re: "EagleView DD Slide Notes" | A, R, P, C, ML, I |
| DTX-540 | EV01553550 | EV01553552 | Ex. 4 to Dale Thornberry Deposition | A, R, P, C, H |
| DTX-541 | EV01553555 | EV01553585 | U.S. Patent Application Publication No. 2010/0296693 A1, dated Nov. 25, 2010, by Thornberry et al. | R, P, C |
| DTX-542 | EV01553465 | EV01553465 | Spreadsheet entitled "Pictometry International Corp. Ohoenix HoldCo LLC (Consolidated) Income Statement From Jan 2016 to Dec 2016" | A; F; L; PK; R |
| DTX-543 | XW00082674 | XW00082708 | Document entitled "Xactware Solutions, Inc. Quarterly Review (Q4 2011)" | R, P, C |
| DTX-544 | XW00943179 | XW00943181 | Roofshots.com Webpage | A, R, P, C, H, D |
| DTX-545 | XW00943182 | XW00943184 | Roofshots.com Webpage | A, R, P, C, H, D |
| DTX-546 | XW00943223 | XW00943224 | Document entitled "ISO Acquires Xactware, the Leading Provider of Estimation Software and Services for the Property Insurance Industry" from xactware.com | R, P, C, D |
| DTX-547 | XW00943198 | XW00943204 | Document entitled "Skytek Imaging, Regular Roof Report, Saturday, April 25, 2015" from www.skytekimaging.com | A, R, P, C, H, D |
| DTX-548 | XW00943194 | XW00943197 | Document entitled "Corelogic, SkyMeasure, PROFESSIONAL AERIAL MEASUREMENT, Created by Roofing Experts, For Roofing Experts" from https://www.corelogic.com/ | A, R, P, C, H, D |
| DTX-549 | XW00943177 | XW00943178 | Document entitled "Product Pricing" from ridgetopsketch.com/membership-pricing | A, R, P, C, H, PK, D |
| DTX-550 | XW00943205 | XW00943210 | Document entitled "Solar" from www.eagleview.com/industry/energy/solar | R, C, F, H |
| DTX-551 | XW00943146 | XW00943149 | Document entitled "EAGLEVIEW TECHNOLOGIES AND PICTOMETRY INTERNATIONAL ANNOUNCE MERGER, January 7, 2013" from www.eagleview.com | R, C, F, H |
| DTX-552 | XW00943150 | XW00943151 | Document entitled "EAGLEVIEW® TECHNOLOGIES LAUNCHES AERIAL MEASUREMENT APP FOR ANDROID™, May 27, 2011" from www.eagleview.com | R, C, F, H, D |
| DTX-553 | XW00943152 | XW00943153 | Document entitled "Commercial Contractors" from www.eagleview.com/industry/roofing/commercial-contractors | R, C, F, H, D |
| DTX-554 | XW00943154 | XW00943156 | Document entitled "Construct" from  www.eagleview.com/product/roof-material-ordering/construct/ | R, C, F, H |
| DTX-555 | XW00943157 | XW00943160 | Document entitled "EagleView PremiumReport" from www.eagleview.com/product/eagleview-measurements/roof-products/cagleview-premiumreport/ | R, C, F, H, D |
| DTX-556 | XW00943161 | XW00943163 | Document entitled "QuickSquares" from www.eagleview.com/product/EagleView-measurements/roof-products/quicksquares | R, C, F, H, D |
| DTX-557 | XW00943167 | XW00943176 | Document entitled "ClaimsReady Report, February 22, 2017" | R, C, F, H |
| DTX-558 | XW00943185 | XW00943193 | Document entitled "Premium Report, February 21, 2017" | R, C, F, H, D, A, PK |

Eagle View Technologies, Inc., et al. v. Xactware Solutions, Inc., et. al.,
Civil Action No. 15-7025 (RBK) (JS) (DNJ)
Defendants' Trial Exhibit List

| DTX-559 | XW00943164 | XW00943166 | Document entitled "Wall Report" from www.eagleview.com/product/EagleView-measurements/other-measurement-products/wall-report | R, C, F, H, D, A, PK |
|---|---|---|---|---|
| DTX-560 | XW00943220 | XW00943222 | Document entitled "Create accurate estimates for restoration jobs of every kind" from www.xactware.com/en-us/solutions/claims-estimating/xactimate/professional | R, C, F, H, D, A, PK |
| DTX-561 | XW00943211 | XW00943212 | Document entitled "Remodelers can quickly sketch roof plans using aerial imagery" from www.verisk.com/archived/2012/new-xactremodel-includes-aerial-sketch/ | R, C, F, H, D, A, PK |
| DTX-562 | XW00943218 | XW00943219 | Document entitled "About Xactware" from www. xactware.com/en-us/company/about | R, C, F, H, D, A, PK |
| DTX-563 | XW00943227 | XW00943229 | Document entitled "Geomni Property Features" from https://www.xactware.com/en-us/solutions/property-data/geomni-property/features# | R, C, F, H, D, A, PK |
| DTX-564 | XW00943140 | XW00943145 | Document entitled "EagleView Measurements" from https://www.eagleview.com/product/eagleview-measurements/ | R, C, F, H, D, A, PK |
| DTX-565 | XW00943213 | XW00943217 | Document entitled "Xactimate" from https://www.xactware.com/en-us/solutions/claims-estimating/xactimate/27-3/aerial-sketch/ | R, C, F, H, D, A, PK |
| DTX-566 | XW00943225 | XW00943226 | Document entitled "New tool lets property insurance professionals use aerial photos to dimension roofs" from xactware.com/en-us/company/news/archives/2011/xactware-releases-aerial-sketch-for-xactimate | R, C, F, H, D, A, PK |
| DTX-567 | XW00943230 | XW00943237 | www.eagleview.com 'Homepage' | R, C, F, H, D, A, PK |
| DTX-568 | EV078051 | EV078051 | EagleView Competitor Spreadsheet (formerly PTX-037) | A, F, PK, Spec, P, O,  105 |
| DTX-569 | EV534636 | EV534822 | Agreement and Plan of Merger between Phoenix Holdco, Phoenix Merger, EagleView Technology, and Forties Advisors, June 15, 2015 (formerly PTX-712) | A, F, H, R, P, C, ML |
| DTX-570 | EV01552441 | EV01552464 | United States Patent No. 9,501,700 to Loveland *et al.*  (formerly PTX-376) | A, R, P, C, ML |

## Plaintiff's Objections Key

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

| ABBREV. | OBJECTION |
|---------|-----------|
| A | Authentication or Identification (FRE 901)<br><br>The requirement of authentication or identification as a condition precedent to admissibility is satisfied by evidence sufficient to support a finding that the matter in question is what its proponent claims. |
| Arg | Argumentative |
| AT | Attorney Objections Not Removed |
| BS | Beyond the Scope of Direct / Cross / Redirect Examination |
| 30(b)(6) | Beyond the Scope of the Rule 30(b)(6) Deposition Topic |
| C | Cumulative, Duplicative, Wasteful or Undue Delay (FRE 403)<br><br>Although relevant, evidence may be excluded if its probative value is substantially outweighed by considerations of undue delay, waste of time, or needless presentation of duplicative and/or cumulative evidence. |
| Char | Improper Character Evidence (FRE 404) |
| Cmpd | Compound |
| Dem Only | Demonstrative / Should Not Be Admitted Into Evidence |
| D | Not Produced During Discovery |
| F | Lack of Foundation (FRE 602)<br><br>Objectionable because a witness may not testify to a matter unless evidence is introduced sufficient to support a finding that the witness has personal knowledge of the matter. |
| H | Hearsay Rule (FRE 802)<br><br>Hearsay is not admissible except as provided by these rules or by other rules prescribed by the Supreme Court pursuant to statutory authority or by Act of Congress. |

| ABBREV. | OBJECTION |
|---|---|
| I | Incomplete Document (FRE 106)<br><br>Objectionable because document is incomplete and the introduction of the remaining portions or related documents ought, in fairness, to be considered contemporaneously with it. |
| IC | Improper Designation / Counter Designation (FRE 106: FRCP 32(a)(6)) |
| ID | Incomplete Document<br>(FRE 106) |
| In | Incomplete Testimony<br>(FRE 106; FRCP 32(a)(6)) |
| L | Lack of Personal Knowledge or Competency (FRE 602) |
| LA | Limited Admissibility (Admissible for Some Purposes but Not Others) (FRE 105) |
| LC | Legal Conclusion |
| LD | Leading (FRE 611) |
| LF | Lack of Foundation<br>(FRE 103, 104 and/or 105) |
| M | Misleading/Mischaracterizes Prior Testimony<br>(FRE 401-403, 611) |
| MD | Mischaracterizes Underlying. Document (FRE 401-403, 611) |
| ML | Subject to Motion In Limine |
| NE | Assumes Facts Not In Evidence |
| NR | Nonresponsive |
| NT | Not Testimony |
| O | Improper Lay or Expert Opinion (FRE 701-703) |
| OC | Offer to Compromise, Settlement (FRE 408) |

| ABBREV. | OBJECTION |
|---|---|
| P | Prejudicial, Confusing, Vague and/or Misleading (FRE 403)<br><br>Although relevant, evidence may be excluded if its probative value is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence. |
| PD | Post Dated Filing Date (FRE 105)<br><br>If post-dated evidence is admitted as to one purpose but not admissible as for another purpose (e.g., for obviousness analysis), the court, upon request, shall restrict the evidence to its proper scope and instruct the jury accordingly. |
| PK | Lack of Personal Knowledge (FRE 602)<br><br>Objectionable because lack of personal knowledge makes the witness incompetent to testify about particular facts. |
| R | Relevance (FRE 401, 402)<br><br>All relevant evidence is admissible, except as otherwise provided by the Constitution of the United States, by Act of Congress, by these rules, or by other rules prescribed by the Supreme Court pursuant to statutory authority. Evidence which is not relevant is not admissible. |
| Spec | Calls for Speculation (FRE 602) |
| S | Summaries (FRE 1006)<br><br>The party relying on the summary must establish its accuracy to the court's satisfaction.<br><br>*See* Graham, Handbook of Federal Evidence § 1006.1 (5th ed. 2001). *United States v. Pelullo*, 964 F.2d 193, 204 (3d Cir. 1992) ("It is well established that summary evidence is admissible under Rule 1006 only if the underlying materials upon which the summary is based are admissible."). |
| U | Untimely / Never Produced (FRCP 26, 37) |
| V | Vague / Ambiguous/Overbroad (FRE 611) |
| W | Privileged / Work Product (FRE 501/502) |
| X | Exhibit has not been provided, the copy provided is illegible, and/or the entry includes multiple documents. |

| ABBREV. | OBJECTION |
|---|---|
| Y | Wrong Document Identified or Incorrectly Described |
| 105 | Limited Admissibility   (FRE 105)<br><br>When evidence which is admissible as to one party or for one purpose but not admissible as to another party or for another purpose is admitted, the court, upon request, shall restrict the evidence to its proper scope and instruct the jury accordingly. |
| 701 | Improper Lay Opinion Testimony (FRE 701)<br><br>If a witness is not testifying as an expert, testimony in the form of an opinion is limited as provided by this rule. |
| 1002 | Best Evidence (FRE 1002, 1003, 1004)<br><br>An original writing, recording, or photograph is required in order to prove its content unless these rules or a federal statute provides otherwise. |

**PART VIII.   PLAINTIFF'S STATEMENT OF THE LEGAL ISSUES IN THIS CASE:**

1.   Whether Defendants' Accused Products infringe at least Asserted Claims 2, 21, and 36 of the '436 patent.

2.   Whether Defendants' Accused Products infringe at least Asserted Claims 10 and 18 of the '840 patent.

3.   Whether Defendants' Accused Products infringe at least Asserted Claims 17, 20, and 23 of the '376 patent.

4.   Whether Defendants' Accused Products infringe at least Asserted Claim 26 of the '454 patent.

5.   Whether Defendants' Accused Products infringe at least Asserted Claim 12 of the '770 patent.

6.   Whether Defendants' Accused Products infringe at least Asserted Claim 25 of the '737 patent.

7.   Whether there has been direct infringement of at least Asserted Claims 2, 21, and 36 of the '436 patent.

8.   Whether there has been direct infringement of at least Asserted Claims 10 and 18 of the '840 patent.

9.   Whether there has been direct infringement of at least Asserted Claims 17, 20, and 23 of the '376 patent.

10.   Whether there has been direct infringement of at least Asserted Claim 26 of the '454 patent.

11.   Whether there has been direct infringement of at least Asserted Claim 12 of the '770 patent.

12.   Whether there has been direct infringement of at least Asserted Claim 25 of the '737 patent.

13.   Whether Defendants' infringement of the '436, '840, '376, '454, '770, and '737 patents is willful, and if so, the amount of increased damages assessed for Defendants' infringement to Plaintiff for the period of such willful infringement pursuant to 35 U.S.C.§ 284.

14.   Whether Defendants knowingly induced infringement and possessed specific intent to encourage another's infringement under 35 U.S.C. § 271(b) of Claims 2, 21, and 36 of the '436 patent.

15.     Whether Defendants knowingly induced infringement and possessed specific intent to encourage another's infringement under 35 U.S.C. § 271(b) of Claims 10 and 18 of the '840 patent.

16.     Whether Defendants knowingly induced infringement and possessed specific intent to encourage another's infringement under 35 U.S.C. § 271(b) of Claims 17, 20, and 23 of the '376 patent.

17.     Whether Defendants knowingly induced infringement and possessed specific intent to encourage another's infringement under 35 U.S.C. § 271(b) of Claim 26 of the '454 patent.

18.     Whether Defendants knowingly induced infringement and possessed specific intent to encourage another's infringement under 35 U.S.C. § 271(b) of Claim 12 of the '770 patent.

19.     Whether Defendants knowingly induced infringement and possessed specific intent to encourage another's infringement under 35 U.S.C. § 271(b) of Claim 25 of the '737 patent.

20.     Whether Xactware's supplying or causing to be supplied in or from the United States all or a substantial portion of the components of the Accused Products, claimed in Claims 2 and 36 of the '436 patent, is infringement under 35 U.S.C. § 271(f)(1) of Claims 2 and 36 of the '436 patent.

21.     Whether Xactware's supplying or causing to be supplied in or from the United States any component of the Accused Products, claimed in Claims 2 and 36 of the '436 patent, that is especially made or especially adapted for use in the Accused Products and not a staple article or commodity of commerce suitable for substantial non-infringing use, is infringement under 35 U.S.C. § 271(f)(2) of Claims 2 and 36 of the '436 patent.

22.     Whether Xactware's supplying or causing to be supplied in or from the United States all or a substantial portion of the components of the Accused Products, claimed in Claims 10 and 18 of the '840 patent, is infringement under 35 U.S.C. § 271(f)(1) of Claims 10 and 18 of the '840 patent.

23.     Whether Xactware's supplying or causing to be supplied in or from the United States any component of the Accused Products, claimed in Claims 10 and 18 of the '840 patent, that is especially made or especially adapted for use in the Accused Product and not a staple article or commodity of commerce suitable for substantial non-infringing use, is infringement under 35 U.S.C. § 271(f)(2) of Claims 10 and 18 of the '840 patent.

24.     Whether Xactware's supplying or causing to be supplied in or from the United States all or a substantial portion of the components of the Accused Products, claimed in Claims 20 and 23 of the '376 patent, is infringement under 35 U.S.C. § 271(f)(1) Claims 20 and 23 of the '376 patent.

25.     Whether Xactware's supplying or causing to be supplied in or from the United
        States any component of the Accused Products, claimed in Claims 20 and 23 of
        the '376 patent, that is especially made or especially adapted for use in the
        Accused Product and not a staple article or commodity of commerce suitable for
        substantial non-infringing use, is infringement under 35 U.S.C. § 271(f)(2) of
        Claims 20 and 23 of the '376 patent.

26.     Whether Xactware's supplying or causing to be supplied in or from the United
        States all or a substantial portion of the components of the Accused Products,
        claimed in Claim 25 of the '737 patent, is infringement under 35 U.S.C. §
        271(f)(1) Claim 25 of the '737 patent.

27.     Whether Xactware's supplying or causing to be supplied in or from the United
        States any component of the Accused Products, claimed in Claim 25 of the '737
        patent, that is especially made or especially adapted for use in the Accused
        Product and not a staple article or commodity of commerce suitable for
        substantial non-infringing use, is infringement under 35 U.S.C. § 271(f)(2) of
        Claim 25 of the '737 patent.

28.     Whether the importation of the Accused Products into the United States or offers
        to sell, sales, or uses of the Accused Products within the United States is
        infringement under 35 U.S.C. § 271(g) of Claims 21 and 36 of the '436 patent.

29.     Whether the importation of the Accused Products into the United States or offers
        to sell, sales, or uses of the Accused Products within the United States is
        infringement under 35 U.S.C. § 271(g) of Claim 18 of the '840 patent.

30.     Whether the importation of the Accused Products into the United States or offers
        to sell, sales, or uses of the Accused Products within the United States is
        infringement under 35 U.S.C. § 271(g) of Claim 17 of the '376 patent.

31.     Whether the importation of the Accused Products into the United States or offers
        to sell, sales, or uses of the Accused Products within the United States is
        infringement under 35 U.S.C. § 271(g) of Claim 26 of the '454 patent.

32.     Whether the importation of the Accused Products into the United States or offers
        to sell, sales, or uses of the Accused Products within the United States is
        infringement under 35 U.S.C. § 271(g) of Claim 12 of the '770 patent.

33.     Whether Defendants' activities in connection with importing, offering to sell,
        selling, or using the Accused Products would constitute infringing activity under
        35 U.S.C. § 271(g) of Claim 25 of the '737 patent.

34.     Whether Defendants have met their burden of proving by clear and convincing
        evidence that the Asserted Claims of the Asserted Patents are invalid under § 101.

35.     Whether Defendants have met their burden of proving by clear and convincing evidence that Claims 2, 21, and 36 of the '436 patent would have been obvious to a person of ordinary skill in the art at the time of the invention.

36.     Whether Defendants have met their burden of proving by clear and convincing evidence that Claims 10 and 18 of the '840 patent are anticipated by the prior art and/or would have been obvious to a person of ordinary skill in the art at the time of the invention.

37.     Whether Defendants have met their burden of proving by clear and convincing evidence that Claims 17, 20, and 23 of the '376 patent are anticipated by the prior art and/or would have been obvious to a person of ordinary skill in the art at the time of the invention.

38.     Whether Defendants have met their burden of proving by clear and convincing evidence that Claim 26 of the '454 patent would have been obvious to a person of ordinary skill in the art at the time of the invention.

39.     Whether Defendants have met their burden of proving by clear and convincing evidence that Claim 12 of the '770 patent would have been obvious to a person of ordinary skill in the art at the time of the invention.

40.     Whether Defendants have met their burden of proving by clear and convincing evidence that Claim 25 of the '737 patent would have been obvious to a person of ordinary skill in the art at the time of the invention.

41.     Whether EagleView is entitled to damages beginning on the date of first infringement under 35 U.S.C. §§ 286 and 287.

42.     Whether Plaintiff proved by a preponderance of the evidence that it is entitled to damages of lost profits, including price erosion, and if so, the amount of lost-profits damages to compensate Plaintiff for Defendants' infringement.

43.     Whether Plaintiff proved by a preponderance of the evidence that it is entitled to damages of at least a reasonable royalty and, if so, the amount of reasonable-royalty damages to compensate for Defendants' infringement.

44.     Whether any of Defendants' affirmative defenses bar or limit Plaintiff's claims for relief.

45.     Whether Plaintiff is entitled to a declaration that this case is exceptional and an award to Plaintiff of its reasonable attorneys' fees and costs under 35 U.S.C. § 285.

46.     Whether Plaintiff is entitled to an accounting, and pre- and post-judgment interest and, if so, in what amount.

47.     Whether Defendants' infringing sales of the Accused Products have resulted in irreparable harm to Plaintiffs, if so, whether monetary damages alone would be inadequate.

48.     Whether Plaintiff is entitled to an injunction preventing Defendants from making, importing, using, offering for sale, and/or selling any product or service falling within the scope of the Asserted Claims of the Asserted Patents, including Xactimate, Aerial Sketch v.2, the Mass Production Tool, Roof InSight (also known as Geomni Roof), and Property InSight (also known as Geomni Property) (collectively "Accused Products"), or otherwise infringing any Asserted Claims of the Asserted Patents, or alternatively, for ongoing royalties for Defendants' ongoing infringement.

49.     Whether Defendants have proven by the preponderance of the evidence that Plaintiff is equitably estopped from bringing this infringement action against Defendants.

50.     Any evidentiary issues raised by pending motions or objections to evidence.

## PART VIII.   DEFENDANTS' STATEMENT OF THE LEGAL ISSUES IN THIS CASE:

1.      Whether EagleView has shown that Xactware directly and literally infringed Asserted Claims 2, 21, and 36 of the '436 Patent.

2.      Whether EagleView has shown that Xactware directly and literally infringed Asserted Claims 10 and 18 of the '840 Patent.

3.      Whether EagleView has shown that Xactware directly and literally infringed Asserted Claims 17, 20, and 23 of the '376 Patent.

4.      Whether EagleView has shown that Xactware directly and literally infringed Asserted Claim 26 of the '454 Patent.

5.      Whether EagleView has shown that Xactware directly and literally infringed Asserted Claim 12 of the '770 Patent.

6.      Whether EagleView has shown that Xactware directly and literally infringed Asserted Claim 25 of the '737 Patent.

7.      Whether EagleView has shown that Defendants willfully infringed one or more Asserted Claims by showing that Defendants infringed and that Defendants knew of the risk of infringement, or that the risk of infringement was so obvious that Defendants should have known of it.

8.      Whether EagleView has shown that Defendants knowingly induced another party to directly infringe Claims 2, 21, and 36 of the '436 Patent, that Defendants had specific intent to encourage the infringement, and that the other party did directly infringe.

9.      Whether EagleView has shown that Defendants knowingly induced another party to directly infringe Claims 10 and 18 of the '840 Patent, that Defendants had specific intent to encourage the infringement, and that the other party did directly infringe.

10.     Whether EagleView has shown that Defendants knowingly induced another party to directly infringe Claims 17, 20, and 23 of the '376 Patent, that Defendants had specific intent to encourage the infringement, and that the other party did directly infringe.

11.     Whether EagleView has shown that Defendants knowingly induced another party to directly infringe Claim 26 of the '454 Patent, that Defendants had specific intent to encourage the infringement, and that the other party did directly infringe.

12.     Whether EagleView has shown that Defendants knowingly induced another party to directly infringe Claim 12 of the '770 Patent, that Defendants had specific intent to encourage the infringement, and that the other party did directly infringe.

13.     Whether EagleView has shown that Defendants knowingly induced another party to directly infringe Claim 25 of the '737 Patent, that Defendants had specific intent to encourage the infringement, and that the other party did directly infringe.

1

14.     Whether EagleView has shown that Xactware supplied in or from the United States all or
        a substantial portion of the components of a product infringing Claims 2, 21, and 36 of
        the '436 Patent and actively induced the combination of the components outside the
        United States such that the combination would be infringing or supplied in or from the
        United States a component especially made or adapted for use in a product that would
        infringe Claims 2, 21, and 36 of the '436 Patent, with knowledge that such component
        would be combined outside the United States such that the combination would infringe.

15.     Whether EagleView has shown that Xactware supplied in or from the United States all or
        a substantial portion of the components of a product infringing Claims 10 and 18 of the
        '840 Patent and actively induced the combination of the components outside the United
        States such that the combination would be infringing or supplied in or from the United
        States a component especially made or adapted for use in a product that would infringe
        Claims 10 and 18 of the '840 Patent, with knowledge that such component would be
        combined outside the United States such that the combination would infringe.

16.     Whether EagleView has shown that Xactware supplied in or from the United States all or
        a substantial portion of the components of a product infringing Claims 17, 20, and 23 of
        the '376 Patent and actively induced the combination of the components outside the
        United States such that the combination would be infringing or supplied in or from the
        United States a component especially made or adapted for use in a product that would
        infringe Claims 17, 20, and 23 of the '376 Patent, with knowledge that such component
        would be combined outside the United States such that the combination would infringe.

17.     Whether EagleView has shown that Xactware imported, offered to sell, sold, or used in
        the United States a product made by a process covered by Claims 2, 21, or 36 of the '436
        Patent and that the product was not materially changed by a subsequent process and did
        not become a trivial or nonessential component of another product.

18.     Whether EagleView has shown that Xactware imported, offered to sell, sold, or used in
        the United States a product made by a process covered by Claims 10 and 18 of the '840
        Patent and that the product was not materially changed by a subsequent process and did
        not become a trivial or nonessential component of another product.

19.     Whether EagleView has shown that Xactware imported, offered to sell, sold, or used in
        the United States a product made by a process covered by Claims 17, 20, and 23 of the
        '376 Patent and that the product was not materially changed by a subsequent process and
        did not become a trivial or nonessential component of another product.

20.     Whether EagleView has shown that Xactware imported, offered to sell, sold, or used in
        the United States a product made by a process covered by Claim 26 of the '454 Patent
        and that the product was not materially changed by a subsequent process and did not
        become a trivial or nonessential component of another product.

21.     Whether EagleView has shown that Xactware imported, offered to sell, sold, or used in
        the United States a product made by a process covered by Claim 12 of the '770 Patent

2

and that the product was not materially changed by a subsequent process and did not become a trivial or nonessential component of another product.

22.     Whether EagleView has shown that Xactware imported, offered to sell, sold, or used in the United States a product made by a process covered by Claim 25 of the '737 Patent and that the product was not materially changed by a subsequent process and did not become a trivial or nonessential component of another product.

23.     Whether Claims 2, 21, and 36 of the '436 Patent are unenforceable because they are directed to a patent-ineligible concept—such as a law of nature, natural phenomenon, or an abstract idea—and the other elements of the claims do not transform the claims into a patent-eligible application of the ineligible concept.

24.     Whether Claims 10 and 18 of the '840 Patent are unenforceable because they are directed to a patent-ineligible concept—such as a law of nature, natural phenomenon, or an abstract idea—and the other elements of the claims do not transform the claims into a patent-eligible application of the ineligible concept.

25.     Whether Claims 17, 20, and 23 of the '376 Patent are unenforceable because they are directed to a patent-ineligible concept—such as a law of nature, natural phenomenon, or an abstract idea—and the other elements of the claims do not transform the claims into a patent-eligible application of the ineligible concept.

26.     Whether Claim 26 of the '454 Patent is unenforceable because it is directed to a patent-ineligible concept—such as a law of nature, natural phenomenon, or an abstract idea—and the other elements of the claim do not transform the claim into a patent-eligible application of the ineligible concept.

27.     Whether Claim 12 of the '770 Patent is unenforceable because it is directed to a patent-ineligible concept—such as a law of nature, natural phenomenon, or an abstract idea—and the other elements of the claim do not transform the claim into a patent-eligible application of the ineligible concept.

28.     Whether Claim 25 of the '737 Patent is unenforceable because it is directed to a patent-ineligible concept—such as a law of nature, natural phenomenon, or an abstract idea—and the other elements of the claim do not transform the claim into a patent-eligible application of the ineligible concept.

29.     Whether Claims 2, 21, and 36 of the '436 Patent are invalid because they are obvious to a person of ordinary skill in the art at the time of the invention.

30.     Whether Claims 10 and 18 of the '840 Patent are invalid because they are anticipated by the prior art or obvious to a person of ordinary skill in the art at the time of the invention.

31.     Whether Claims 17, 20, and 23 of the '376 Patent are invalid because they are anticipated by the prior art or obvious to a person of ordinary skill in the art at the time of the invention.

32.   Whether Claim 26 of the '454 Patent is invalid because it is obvious to a person of ordinary skill in the art at the time of the invention.

33.   Whether Claim 12 of the '770 Patent is invalid because it is obvious to a person of ordinary skill in the art at the time of the invention.

34.   Whether Claim 25 of the '737 Patent is invalid because it is obvious to a person of ordinary skill in the art at the time of the invention.

35.   Whether any of the Asserted Claims is invalid because the invention thereof was known or used by others in this country, or patented or described in a printed publication in this or a foreign country, before the invention thereof by the applicant(s).

36.   Whether any of the Asserted Claims is invalid because the invention thereof was patented or described in a printed publication in this or a foreign country or in public use or on sale in this country more than one year prior to the date of the application for patent thereof.

37.   Whether EagleView has shown that it is entitled to lost profits damages by showing that demand exists for EagleView product(s) covered by one or more of the Asserted Claims, that there are no products that are alternatives to the EagleView product(s) and are not covered by one or more of the Asserted Claims, that EagleView has the capacity to make Defendants' sales, and that lost profits damages are reasonably calculable.

38.   Whether EagleView has shown that it is entitled to lost profits damages due to price erosion by showing that Defendants have infringed one or more Asserted Claims and that, but for infringement by Defendants, and not as a result of other market forces, EagleView would have been able to make profits on additional sales, and to charge higher prices for its products allegedly covered by one or more of the Asserted Claims.

39.   Whether EagleView has shown that it is entitled to a reasonable royalty for past damages or an ongoing reasonable royalty in lieu of a permanent injunction by showing that feature(s) of the Accused Products infringe one or more of the Asserted Claims and by showing a reasonable royalty that is attributable to the feature(s).

40.   Whether EagleView is estopped from asserting infringement because EagleView admitted, represented, and warranted that Defendants did not infringe its Asserted Patents.

41.   Whether EagleView is estopped from asserting infringement because EagleView's misleading conduct led Defendants to reasonably believe that EagleView did not intend to enforce the Asserted Patents against Defendants, Defendants relied on that conduct, and, as a result, Defendants would be materially prejudiced if EagleView were permitted to proceed on its allegation of infringement.

42.   Whether EagleView has shown that this case was exceptional with respect to the substantive strength of Defendants' litigating position or manner of litigating the case.

43.   Whether EagleView has shown that it is entitled to pre-and post-judgment interest and, if so, in what amount.

44.    Whether EagleView has shown that it would be irreparably harmed if its request for a permanent injunction is not granted; that EagleView would not be adequately compensated by a legal remedy; that the granting of an injunction is in the public interest; and that the balance of hardships favors the grant of an injunction.

45.    Whether Defendants have shown that they are entitled to an injunction prohibiting EagleView, its officers, its agents, its servants, its employees, its attorneys, and those in active concert or participation with them directly or indirectly from asserting or threatening to assert infringement of any of the Asserted Claims against Defendants or any of their agents, employees, representatives, strategic business partners, distributors, contractors, customers, advisors, and investors.

46.    Whether Defendants have shown that this case was exceptional with respect to the substantive strength of EagleView's litigating position or manner of litigating the case.

47.    Whether any relief to EagleView should be barred or limited by any of Defendants' affirmative defenses.

48.    Whether Defendants are entitled to judgment in their favor with regard to the foregoing, including invalidity, non-infringement, and lack of damages and entitlement to interest, as set forth above.

49.    Any evidentiary issues raised in pre-trial motions or at trial.

ME1 30024478v.1

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Mike Fulton (October 4, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | P, V | | | | | | |
| 158:16 | 158:20 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 159:8 | 159:21 | ID, R, F, NE, SP, PK, P, V, AT | | | | | | |
| 159:22 | 160:12 | ID, R, F, NE, SP, PK, P, V, AT | | | | | | |
| 160:13 | 160:22 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 160:24 | 160:25 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 161:5 | 162:8 | ID, R, F, NE, SP, PK, P, V, AT, MD | | | | | | |
| 162:9 | 162:12 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 162:14 | 162:22 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 162:23 | 163:12 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 163:22 | 164:15 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 165:20 | 165:21 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 165:25 | 166:2 | ID, R, F, NE, SP, PK, | | | | | | |

8

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Mike Fulton (October 4, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | P, V | | | | | | |
| 166:8 | 166:12 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 166:13 | 166:15 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 168:15 | 169:4 | ID, R, F, NE, SP, PK, P, V, AT, Arg | | | | | | |
| 169:5 | 169:13 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 171:3 | 171:13 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 173:2 | 173:3 | ID, R, F, NE, SP, PK, P, V, BST | | | | | | |
| 173:7 | 173:10 | ID, R, F, NE, SP, PK, P, V, BST | | | | | | |
| 173:12 | 173:24 | ID, R, F, NE, SP, PK, P, V, BST | | | | | | |
| 186:10 | 187:2 | ID, R, F, NE, SP, PK, P, V, AT, BST | | | | | | |
| 187:4 | 187:21 | ID, R, F, NE, SP, PK, P, V, BST | | | | | | |
| 187:22 | 187:24 | ID, R, F, NE, SP, PK, P, V, BST | | | | | | |
| 188:1 | 188:6 | ID, R, F, NE, SP, PK, | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Mike Fulton (October 4, 2017) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | P, V, AT | | | | | | |
| 189:7 | 189:10 | ID, R, F, NE, SP, PK, P, V, AT | | | | | | |
| 189:11 | 189:14 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 189:16 | 189:21 | ID, R, F, NE, SP, PK, P, V, AT | | | | | | |
| 190:24 | 191:5 | ID, R, F, NE, SP, PK, P, V, Arg | | | | | | |
| 191:20 | 191:21 | ID, R, F, NE, SP, PK, P, V, Arg | | | | | | |
| 191:23 | 192:7 | ID, R, F, NE, SP, PK, P, V, Arg, AT | | | | | | |
| 192:9 | 192:9 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 196:7 | 196:8 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 196:11 | 196:15 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 196:17 | 196:17 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 201:3 | 201:13 | ID, R, F, NE, SP, PK, P, V, BST | | | | | | |
| 201:15 | 202:3 | ID, R, F, NE, SP, PK, | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Mike Fulton (October 4, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | P, V, AT, BST | | | | | | |
| 202:5 | 202:23 | ID, R, F, NE, SP, PK, P, V, BST | | | | | | |
| 205:21 | 205:23 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 206:3 | 206:5 | ID, R, F, NE, SP, PK, P, V, AT, Arg, BST, Badgering | | | | | | |
| 207:3 | 207:5 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 207:8 | 207:10 | ID, R, F, NE, SP, PK, P, V, NT | | | | | | |
| 207:12 | 207:12 | ID, R, F, NE, SP, PK, P, V, NT | | | | | | |
| 208:9 | 208:10 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 208:13 | 208:13 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 209:5 | 209:16 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 210:4 | 210:14 | ID, R, F, NE, SP, PK, P, V, NT | | | | | | |
| 210:19 | 211:4 | ID, R, F, NE, SP, PK, P, V | | | | | | |

11