*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Mike Fulton (October 4, 2017) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 211:5 | 211:8 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 211:17 | 211:22 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 212:18 | 212:22 | ID, R, F, NE, SP, PK, P, V, 1002 | | | | | | |
| 213:6 | 213:16 | ID, R, F, NE, SP, PK, P, V, AT, 1002 | | | | | | |
| 213:17 | 213:21 | ID, R, F, NE, SP, PK, P, V, 1002 | | | | | | |
| 213:25 | 214:16 | ID, R, F, NE, SP, PK, P, V, AT, BST | | | | | | |
| 214:18 | 214:18 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 214:19 | 215:5 | ID, R, F, NE, SP, PK, P, V, NT, A | | | | | | |
| 215:25 | 216:1 | ID, R, F, NE, SP, PK, P, V, 1002, A, BST | | | | | | |
| 216:4 | 216:10 | ID, R, F, NE, SP, PK, P, V, 1002, A, BST | | | | | | |
| 216:14 | 216:15 | ID, R, F, NE, SP, PK, P, V, 1002, A, BST | | | | | | |
| 216:17 | 216:19 | ID, R, F, NE, SP, PK, P, V, Arg, A, 1002 | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Mike Fulton (October 4, 2017) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 216:20 | 218:11 | ID, R, F, NE, SP, PK, P, V, 1002, A | | | | | | |
| 218:25 | 219:7 | ID, R, F, NE, SP, PK, P, V, A, 1002 | | | | | | |
| 219:11 | 220:7 | ID, R, F, NE, SP, PK, P, V, AT, LC, Arg | | | | | | |
| 220:15 | 220:18 | ID, R, F, NE, SP, PK, P, V, A, 1002 | | | | | | |
| 220:20 | 220:20 | ID, R, F, NE, SP, PK, P, V, A, 1002 | | | | | | |
| 221:2 | 222:9 | ID, R, F, NE, SP, PK, P, V, A, 1002, Arg, LC, IO, AT | | | | | | |
| 222:11 | 222:16 | ID, R, F, NE, SP, PK, P, V, A, 1002, Arg | | | | | | |
| 224:2 | 224:4 | ID, R, F, NE, SP, PK, P, V, A, 1002 | | | | | | |
| 224:7 | 224:12 | ID, R, F, NE, SP, PK, P, V, A, 1002 | | | | | | |
| 224:15 | 224:17 | ID, R, F, NE, SP, PK, P, V, A, 1002 | | | | | | |
| 224:20 | 225:15 | ID, R, F, NE, SP, PK, P, V, A, 1002, Cmpd | | | | | | |
| 225:17 | 225:18 | ID, R, F, NE, SP, PK, | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Mike Fulton (October 4, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | P, V, A, 1002, NT | | | | | | |
| 225:21 | 226:7 | ID, R, F, NE, SP, PK, P, V, A, 1002 | 225:19 | 225:21 | IC, NT | | | |
| 226:24 | 227:4 | ID, R, F, NE, SP, PK, P, V, A, 1002, BST | | | | | | |
| 229:8 | 229:14 | ID, R, F, NE, SP, PK, P, V, A, 1002, AT | | | | | | |
| 229:15 | 229:17 | ID, R, F, NE, SP, PK, P, V, A, 1002 | | | | | | |
| 233:22 | 234:11 | ID, R, F, NE, SP, PK, P, V | | | | | | |
| 235:19 | 235:19 | NT, AT, R | | | | | | |
| 235:21 | 235:22 | NT, R | | | | | | |
| 239:11 | 239:15 | ID, R, F, NE, SP, PK, P, V, BST | | | | | | |
| 239:24 | 239:25 | ID, R, F, NE, SP, PK, P, V, A, 1002, BST | | | | | | |
| 240:3 | 240:11 | ID, R, F, NE, SP, PK, P, V, A, 1002 | | | | | | |
| 240:24 | 241:15 | ID, R, F, NE, SP, PK, P, V, A, 1002 | | | | | | |
| 241:17 | 241:18 | ID, R, F, NE, SP, PK, P, V, A, 1002, AT | | | | | | |
| 241:22 | 241:24 | ID, R, F, NE, SP, PK, | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Mike Fulton (October 4, 2017) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | P, V, A, 1002, AT | | | | | | | |
| 242:1 | 242:18 | ID, R, F, NE, SP, PK, P, V, A, 1002, AT, NT, BST | | | | | | | |
| 242:20 | 242:25 | ID, R, F, NE, SP, PK, P, V, NT | | | | | | | |
| 243:2 | 243:6 | ID, R, F, NE, SP, PK, P, V, NR, BST | | | | | | | |
| 243:8 | 243:8 | ID, R, F, NE, SP, PK, P, V, NR, BST | | | | | | | |
| 248:23 | 248:23 | ID, R, F, NE, SP, PK, P, V, A, 1002 | | | | | | | |
| 249:4 | 249:14 | ID, R, F, NE, SP, PK, P, V, A, 1002, BST | | | | | | | |
| 249:16 | 249:19 | ID, R, F, NE, SP, PK, P, V, A, 1002, NT, BST | | | | | | | |
| 250:17 | 251:4 | ID, R, F, NE, SP, PK, P, V, H | | | | | | | |
| 251:5 | 251:17 | ID, R, F, NE, SP, PK, P, V, H | | | | | | | |
| 255:4 | 255:9 | ID, R, F, NE, SP, PK, P, V, NT, A, 1002 | | | | | | | |
| 258:11 | 259:4 | ID, R, F, NE, SP, PK, | | | | | | | |

15

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Mike Fulton (October 4, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | P, V, A, 1002, Arg, LC | | | | | | |
| 259:6 | 259:10 | ID, R, F, NE, SP, PK, P, V, A, 1002, LC | | | | | | |
| 259:23 | 260:2 | NT, R | | | | | | |
| 264:14 | 265:3 | ID, R, F, NE, SP, PK, P, V, NT, Arg | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Matthew Levin (January 22, 2018) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 7:18 | 7:20 | | | | | | | |
| 10:18 | 11:20 | | | | | | | |
| 14:10 | 14:11 | | | | | | | |
| 14:16 | 14:22 | | 79:13<br>79:22<br>80:1<br>81:23<br>82:5 | 79:18<br>79:25<br>81:12<br>81:25<br>82:17 | F, IC | 77:23<br>82:19 | 78:20<br>82:25 | V, SP, PK |
| 15:1 | 15:2 | NT | | | | | | |
| 15:4 | 15:18 | ID; F; LD | | | | | | |
| 15:20 | 15:20 | ID; F; LD | | | | | | |
| 15:22 | 15:24 | ID; F; LD | | | | | | |
| 16:5 | 16:5 | ID; F; LD | | | | | | |
| 24:11 | 24:23 | F; V; PK | | | | | | |
| 25:15 | 25:17 | ID; V; F | 26:2<br>26:8<br>79:13<br>79:22<br>80:1<br>81:23<br>82:5 | 26:4<br>26:14<br>79:18<br>79:25<br>81:12<br>81:25<br>82:17 | IC, R | 77:23<br>82:19 | 78:20<br>82:25 | V, SP, PK |
| 25:24 | 25:24 | ID; V; F | 26:2<br>26:8<br>79:13 | 26:4<br>26:14<br>79:18 | IC, R | 77:23 | 78:20 | V, SP, PK |

1

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Matthew Levin (January 22, 2018) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 79:22 | 79:25 | | | | |
| | | | 80:1 | 81:12 | | | | |
| | | | 81:23 | 81:25 | | | | |
| | | | 82:5 | 82:17 | | | | |
| 27:15 | 28:15 | ID; F; V, SP, PK | 126:3 | 126:10 | IC, R | 126:11 | 126:18 | IC, R |
| 30:21 | 31:4 | ID; PK; F; SP | 31:5 | 31:7 | IC, R | 31:8 | 31:11 | IC, R |
| | | | 79:13 | 79:18 | | 77:23 | 78:20 | V, SP, PK |
| | | | 79:22 | 79:25 | | | | |
| | | | 80:1 | 81:12 | | | | |
| | | | 81:23 | 81:25 | | | | |
| 31:23 | 31:25 | ID; F; NR | | | | | | |
| 32:6 | 32:7 | ID; PK; F; SP | | | | | | |
| 32:19 | 33:6 | ID; V | 33:7 | 33:8 | Spec, PK, F | | | |
| | | | 33:15 | 33:16 | | | | |
| | | | 33:18 | 33:18 | | | | |
| | | | 33:22 | 34:21 | | | | |
| | | | 34:6 | 34:11 | | | | |
| 34:12 | 34:14 | ID | | | | | | |
| 34:17 | 34:24 | ID | | | | | | |
| 35:2 | 35:5 | ID; PK; V; F | | | | | | |
| 39:17 | 39:20 | ID | 39:21 | 40:25 | | 41:3 | 41:5 | IC, R |
| 42:21 | 43:5 | NR; V; PK; Cmpd; SP; NE; F; R; P | | | | | | |
| 44:12 | 44:18 | ID; V; PK; Cmpd; SP; | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Matthew Levin (January 22, 2018) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | NE; F; R; P | | | | | | |
| 44:25 | 44:25 | ID; V; PK; Cmpd; SP; NE; F; R; P | | | | | | |
| 45:2 | 45:10 | V; R; F | | | | | | |
| 47:2 | 47:10 | 1002 | | | | | | |
| 47:19 | 48:23 | 1002; H; PK | 48:24 | 49:1 | | | | |
| 56:2 | 56:5 | ID; V; Arg; LC; F; SP; NE; P | 54:12 54:19 | 54:16 54:21 | | 54:23 55:8 31:23 32:6 | 55:1 55:15 31:25 32:7 | V, SP, PK, IC V, SP, PK, IC IC, SP, PK IC, SP, PK |
| 56:9 | 56:9 | ID; V; Arg; LC; F; SP; NE; P | 54:12 54:19 | 54:16 54:21 | IC, IN, R, P | 54:23 55:8 31:23 32:6 | 55:1 55:15 31:25 32:7 | V, SP, PK, IC V, SP, PK, IC IC, SP, PK IC, SP, PK |
| 67:10 | 67:12 | 1002 | | | | | | |
| 67:14 | 68:6 | 1002; ID | | | | | | |
| 68:18 | 69:14 | M; F; NE; PK; SP | 69:15 | 69:20 | | | | |
| 69:21 | 70:5 | V | | | | | | |
| 70:19 | 70:24 | ID; SP; V | 71:14 71:17 | 71:15 71:18 | | | | |
| 71:2 | 71:2 | ID; SP; V | 71:14 71:17 | 71:15 71:18 | | | | |
| 71:4 | 71:6 | ID; F; V; SP; PK | 71:14 71:17 | 71:15 71:18 | | | | |

3

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Matthew Levin (January 22, 2018) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 71:12 | 71:12 | ID; F; V; SP; PK | 71:14 71:17 | 71:15 71:18 | | | | |
| 71:20 | 71:22 | ID; SP; V | 71:14 71:17 | 71:15 71:18 | | | | |
| 72:2 | 72:2 | ID; SP; V | 71:14 71:17 | 71:15 71:18 | | | | |
| 85:9 | 85:11 | ID; F; V; NE; SP; PK | 86:20 86:24 87:2 | 86:21 86:24 87:5 | R, C | | | |
| 85:14 | 85:17 | ID; F; V; NE; SP; PK | 86:20 86:24 87:2 | 86:21 86:24 87:5 | R, C | | | |
| 85:19 | 85:21 | | 86:20 86:24 87:2 | 86:21 86:24 87:5 | R, C | | | |
| 87:8 | 87:17 | F; V; ID; SP | | | | | | |
| 88:1 | 88:18 | F; V; R; SP | | | | | | |
| 89:25 | 89:25 | | | | | | | |
| 90:2 | 90:2 | | | | | | | |
| 90:3 | 90:15 | 1002; H | | | | | | |
| 90:24 | 91:2 | ID | | | | | | |
| 91:4 | 91:7 | F; A | | | | | | |
| 91:8 | 91:13 | F; A; 1002; H | | | | | | |
| 96:22 | 97:14 | ID; F; V; SP | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Matthew Levin (January 22, 2018) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 97:16 | 97:16 | ID; F; V; SP | | | | | | |
| 97:18 | 98:21 | ID; PK; SP; LD | 54:12 54:19 98:22 | 54:16 54:21 99:2 | IC, IN, NR, R, P | 54:23 55:8 99:4 | 55:1 55:15 99:8 | V, SP, PK, IC V, SP, PK, IC IC, P |
| 99:4 | 99:8 | ID; V; SP | | | | | | |
| 101:11 | 101:22 | 1002; H | | | | | | |
| 102:6 | 103:12 | ID; PK; F; M; LD; SP | | | | | | |
| 103:15 | 103:15 | ID; PK; F; M; LD; SP | | | | | | |
| 104:5 | 105:5 | 1002; H; SP; PK; LD; NT | | | | | | |
| 105:10 | 105:12 | F; ID; PK; SP | 105:13 | 105:14 | | | | |
| 105:22 | 105:24 | ID; Cmpd; V; SP | 106:3 | 106:20 | | | | |
| 106:1 | 106:1 | ID; Cmpd; V; SP | 106:3 | 106:20 | | | | |
| 109:9 | 109:18 | ID; PK; SP; V; R | | | | | | |
| 130:13 | 131:3 | NT | | | | | | |
| 131:8 | 131:10 | NT | | | | | | |
| 131:15 | 131:17 | NT | | | | | | |
| 131:22 | 131:23 | NT | | | | | | |
| 132:4 | 132:5 | NT | | | | | | |
| 132:10 | 132:11 | NT | | | | | | |
| 132:16 | 132:17 | NT | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 7:13 | 8:6 | IDe | | | | | | |
| 11:2 | 12:5 | IDe | 12:6 | 12:15 | R, C | | | |
| 12:16 | 13:10 | IDe | | | | | | |
| 13:17 | 14:7 | IDe | | | | | | |
| 14:20 | 14:23 | IDe | | | | | | |
| 15:2 | 15:7 | IDe | | | | | | |
| 15:25 | 16:5 | IDe | | | | | | |
| 16:8 | 16:17 | IDe | 16:18 | 16:23 | R, C | | | |
| 16:24 | 17:20 | IDe | | | | | | |
| 17:21 | 17:25 | IDe | | | | | | |
| 18:18 | 19:6 | IDe | | | | | | |
| 22:20 | 22:22 | V, IDe | 23:5 | 23:13 | | | | |
| 23:1 | 23:4 | IDe | | | | | | |
| 25:20 | 26:6 | IDe | | | | | | |
| 26:14 | 26:18 | V, IDe | | | | | | |
| 26:22 | 26:22 | V, IDe | | | | | | |
| 27:6 | 27:9 | IDe | | | | | | |
| 27:10 | 27:18 | IDe | | | | | | |
| 28:1 | 28:5 | IDe | | | | | | |
| 28:13 | 28:16 | IDe | | | | | | |
| 28:17 | 28:19 | IDe | | | | | | |
| 28:20 | 29:4 | IDe | | | | | | |
| 29:6 | 30:3 | IDe | | | | | | |
| 30:4 | 30:20 | IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 30:21 | 31:12 | IDe | | | | | | |
| 31:13 | 31:21 | IDe | | | | | | |
| 31:24 | 32:4 | IDe | | | | | | |
| 32:11 | 32:13 | V, M, IDe | | | | | | |
| 32:19 | 33:1 | V, M, IDe | | | | | | |
| 33:2 | 34:4 | IDe | | | | | | |
| 34:5 | 34:11 | IDe | | | | | | |
| 34:12 | 34:13 | F, SP, IDe | | | | | | |
| 34:17 | 34:21 | IDe | | | | | | |
| 36:8 | 36:12 | F, SP, IDe | | | | | | |
| 36:15 | 36:23 | F, SP, IDe | | | | | | |
| 37:25 | 38:4 | IDe | | | | | | |
| 38:5 | 38:20 | IDe | 38:21 | 39:6 | C | | | |
| 39:8 | 39:16 | IDe | 38:21 | 39:6 | C | | | |
| 39:17 | 39:20 | IDe | | | | | | |
| 40:13 | 40:16 | M, Cmpd, V, IDe | | | | | | |
| 40:19 | 41:4 | M, Cmpd, V, IDe | | | | | | |
| 41:18 | 41:19 | V, SP, IDe | | | | | | |
| 41:22 | 41:25 | V, SP, IDe | | | | | | |
| 42:3 | 42:22 | IDe | | | | | | |
| 42:23 | 43:7 | IDe | | | | | | |
| 43:8 | 43:11 | V, SP, IDe | | | | | | |
| 43:16 | 43:22 | V, SP , IDe | | | | | | |
| 43:24 | 44:2 | V, SP, M, IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 44:9 | 44:14 | V, SP, M, IDe | | | | | | |
| 47:19 | 48:1 | IDe | | | | | | |
| 49:8 | 49:12 | IDe | | | | | | |
| 49:13 | 49:18 | IDe | | | | | | |
| 55:11 | 55:16 | V, F, IDe | | | | | | |
| 55:17 | 55:20 | V, F, M, IDe | | | | | | |
| 55:24 | 56:1 | IDe | | | | | | |
| 56:17 | 56:19 | M, IDe | | | | | | |
| 56:23 | 57:1 | M, IDe | | | | | | |
| 57:23 | 57:24 | V, IDe | | | | | | |
| 58:3 | 58:10 | IDe | | | | | | |
| 60:15 | 60:17 | V, SP, F, L, IDe | | | | | | |
| 60:21 | 60:24 | V, SP, F, L, IDe | | | | | | |
| 61:16 | 61:24 | IDe | | | | | | |
| 62:15 | 62:20 | IDe | | | | | | |
| 62:23 | 63:2 | IDe | | | | | | |
| 64:11 | 64:17 | IDe | | | | | | |
| 68:13 | 68:17 | IDe | | | | | | |
| 68:18 | 68:24 | IDe | | | | | | |
| 69:16 | 69:21 | M, IDe | | | | | | |
| 69:25 | 70:5 | M, IDe | | | | | | |
| 70:7 | 70:12 | IDe | | | | | | |
| 70:22 | 71:2 | M, IDe | | | | | | |
| 71:6 | 71:13 | M, IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 72:8 | 72:19 | IDe | | | | | | |
| 72:21 | 72:23 | Cmpd, IDe | | | | | | |
| 73:1 | 73:4 | Cmpd, IDe | | | | | | |
| 75:23 | 75:25 | F, SP, IDe | | | | | | |
| 76:3 | 76:13 | F, SP, IDe | | | | | | |
| 78:7 | 78:10 | SP, IDe | | | | | | |
| 78:14 | 78:14 | SP, IDe | | | | | | |
| 79:2 | 79:7 | IDe | | | | | | |
| 84:4 | 84:6 | SP, PK, F, IDe | | | | | | |
| 84:9 | 84:11 | SP, PK, F, IDe | | | | | | |
| 84:12 | 84:17 | IDe | | | | | | |
| 84:22 | 84:23 | SP, PK, F, V, IDe | | | | | | |
| 85:3 | 85:6 | IDe | | | | | | |
| 85:19 | 86:5 | V, IDe | | | | | | |
| 86:6 | 86:15 | V, IDe | | | | | | |
| 86:19 | 86:24 | V, IO, 701, IDe | | | | | | |
| 88:12 | 88:16 | Cmpd, V, IDe | | | | | | |
| 88:19 | 88:22 | Cmpd, V, IDe | | | | | | |
| 88:23 | 89:1 | IDe | | | | | | |
| 89:2 | 89:7 | M, IDe | | | | | | |
| 89:11 | 89:14 | M, IDe | | | | | | |
| 90:23 | 91:2 | IDe | | | | | | |
| 92:2 | 92:9 | ID, SP, PK, R, IDe | | | | | | |
| 92:15 | 92:18 | Cmpd, SP, PK, R, IDe | | | | | | |

4

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 92:22 | 92:24 | Cmpd, SP, PK, R, IDe | | | | | | |
| 93:11 | 93:14 | V, SP, PK, R, IDe | | | | | | |
| 93:19 | 93:19 | V, SP, PK, R, IDe | | | | | | |
| 94:7 | 94:16 | V, SP, PK, R, IDe | | | | | | |
| 94:21 | 94:22 | V, SP, PK, R, IDe | | | | | | |
| 94:25 | 95:7 | V, R, IDe | | | | | | |
| 95:20 | 95:24 | V, SP, PK, R, IDe | | | | | | |
| 96:2 | 96:2 | IDe | | | | | | |
| 96:3 | 96:3 | F, SP, IDe | | | | | | |
| 96:8 | 96:12 | F, SP, IDe | | | | | | |
| 96:13 | 96:17 | IDe | | | | | | |
| 96:18 | 96:20 | V, F, SP, IDe | | | | | | |
| 97:1 | 97:2 | IDe | | | | | | |
| 97:14 | 97:17 | Cmpd, V, IDe | | | | | | |
| 97:20 | 98:12 | Cmpd, V, IDe | | | | | | |
| 98:17 | 98:21 | IDe | | | | | | |
| 98:22 | 99:9 | IDe | | | | | | |
| 99:10 | 99:15 | IDe | | | | | | |
| 99:18 | 99:20 | IDe | | | | | | |
| 99:25 | 100:15 | IDe | | | | | | |
| 100:17 | 100:20 | IDe | | | | | | |
| 100:21 | 100:22 | IDe | | | | | | |
| 100:23 | 101:2 | IDe | | | | | | |
| 101:3 | 101:5 | IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 101:6 | 101:8 | F, SP, IDe | | | | | | |
| 101:12 | 101:13 | F, SP, IDe | | | | | | |
| 101:14 | 101:18 | IDe | | | | | | |
| 102:9 | 102:12 | IDe | | | | | | |
| 103:4 | 103:7 | Cmpd, V, IDe | | | | | | |
| 103:8 | 103:11 | Cmpd, V, IDe | | | | | | |
| 104:7 | 104:13 | Cmpd, ID, IDe | | | | | | |
| 104:18 | 104:23 | IDe | | | | | | |
| 105:12 | 105:23 | Cmpd, V, SP, IDe | | | | | | |
| 106:3 | 106:15 | F, V, L, IDe | | | | | | |
| 106:19 | 106:21 | F, V, L, IDe | | | | | | |
| 109:5 | 109:12 | IDe | | | | | | |
| 109:13 | 109:18 | IDe | | | | | | |
| 109:21 | 110:11 | IDe | | | | | | |
| 110:12 | 110:14 | IDe | | | | | | |
| 110:15 | 110:19 | IDe | | | | | | |
| 110:20 | 110:21 | V, SP, PK, IDe | | | | | | |
| 111:1 | 111:8 | IDe | | | | | | |
| 111:12 | 111:18 | IDe | | | | | | |
| 112:25 | 113:7 | IDe | | | | | | |
| 113:8 | 113:14 | ID, IDe | 113:15 120:14 | 113:17 120:21 | | 120:25 | 121:5 | IDe |
| 113:18 | 113:22 | ID, IDe | 113:15 120:14 | 113:17 120:21 | | 120:25 | 121:5 | IDe |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 113:23 | 114:11 | ID, IDe | 113:15 120:14 | 113:17 120:21 | | 120:25 | 121:5 | IDe |
| 114:12 | 114:19 | ID, IDe | 113:15 120:14 | 113:17 120:21 | | 120:25 | 121:5 | IDe |
| 115:13 | 116:1 | IDe | | | | | | |
| 116:22 | 117:2 | F, SP, ID, V, IDe | 117:5 | 117:9 | R, C | | | |
| 122:19 | 122:24 | IDe | | | | | | |
| 123:8 | 123:14 | IDe | | | | | | |
| 123:17 | 123:20 | IDe | | | | | | |
| 123:21 | 123:24 | IDe | | | | | | |
| 124:2 | 124:20 | IDe | | | | | | |
| 124:23 | 125:3 | IDe | | | | | | |
| 125:4 | 125:11 | IDe | | | | | | |
| 125:12 | 125:14 | SP, F, V, IO, 701, IDe | 127:2 127:16 | 127:11 127:18 | IC | 126:14 126:22 | 126:18 127:1 | IDe, SP IDe, SP |
| 125:20 | 125:22 | SP, F, V, IO, 701, IDe | | | | | | |
| 128:11 | 128:21 | IDe | | | | | | |
| 128:22 | 129:24 | SP, PK, V, IDe | | | | | | |
| 130:15 | 130:18 | SP, PK, V, IDe | | | | | | |
| 130:21 | 130:24 | SP, PK, V, IDe | | | | | | |
| 131:1 | 131:4 | IDe | | | | | | |
| 131:18 | 132:4 | IDe | | | | | | |
| 132:13 | 132:19 | V, F, SP, NE, IDe | | | | | | |
| 132:23 | 133:1 | V, F, SP, NE, IDe | | | | | | |

7

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 133:7 | 133:10 | IDe | | | | | | |
| 133:11 | 134:9 | IDe | | | | | | |
| 134:10 | 134:13 | Cmpd, V, IDe | | | | | | |
| 134:16 | 134:24 | V, IDe | | | | | | |
| 135:3 | 135:5 | IDe | | | | | | |
| 135:8 | 135:15 | IDe | | | | | | |
| 136:13 | 136:23 | V, F, IDe | | | | | | |
| 137:2 | 137:5 | V, F, Cmpd, IDe | | | | | | |
| 137:7 | 137:7 | V, F, Cmpd, IDe | | | | | | |
| 137:10 | 137:12 | IDe | | | | | | |
| 138:1 | 138:18 | IDe | | | | | | |
| 138:19 | 139:5 | F, NE, Cmpd, V, IDe | | | | | | |
| 139:8 | 139:18 | IDe | 139:19 | 139:20 | | 139:21 | 139:22 | IDe, SP |
| 140:12 | 140:14 | M, NE, F, IDe | | | | | | |
| 140:18 | 140:20 | M, NE, F, IDe | | | | | | |
| 140:23 | 141:14 | M, Cmpd, IDe | | | | | | |
| 141:17 | 141:19 | M, Cmpd, IDe | | | | | | |
| 141:21 | 142:9 | IDe | | | | | | |
| 142:18 | 142:20 | V, SP, F, IDe | | | | | | |
| 142:24 | 143:1 | V, SP, F, IDe | | | | | | |
| 143:2 | 143:12 | F, PK, SP, IDe | | | | | | |
| 143:13 | 144:3 | F, PK, SP, IDe | | | | | | |
| 144:7 | 144:8 | IDe | | | | | | |
| 144:9 | 144:22 | IDe | | | | | | |

8

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 146:5 | 146:7 | F, NE, V, IDe | | | | | | |
| 146:12 | 146:21 | F, NE, V, IDe | | | | | | |
| 146:22 | 147:1 | F, NE, V, IDe | | | | | | |
| 148:4 | 148:12 | M, V, IDe | | | | | | |
| 148:16 | 148:18 | M, V, IDe | | | | | | |
| 150:20 | 150:24 | V, NE, F, SP, IDe | | | | | | |
| 151:2 | 151:7 | V, NE, F, SP, IDe | | | | | | |
| 152:6 | 152:10 | IDe | | | | | | |
| 152:18 | 152:21 | IDe | 153:3 153:11 | 153:7 153:18 | R, C | | | |
| 154:6 | 154:15 | F, NE, V, IDe | | | | | | |
| 157:19 | 158:3 | IDe | | | | | | |
| 161:8 | 161:18 | IDe | | | | | | |
| 161:19 | 161:20 | F, NE, L, IDe | | | | | | |
| 161:24 | 162:1 | F, NE, L, IDe | | | | | | |
| 167:11 | 167:15 | F, V, IDe | | | | | | |
| 167:19 | 168:2 | F, V, IDe | | | | | | |
| 173:21 | 174:8 | V, IDe | | | | | | |
| 174:12 | 174:12 | IDe | | | | | | |
| 174:13 | 174:16 | IDe | | | | | | |
| 174:17 | 174:24 | IDe | | | | | | |
| 174:25 | 175:3 | IDe | | | | | | |
| 175:16 | 176:6 | F, ID, M, V, IDe | 175:5 175:11 | 175:7 175:12 | | | | |

9

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 178:17 | 178:22 | V, F, NE, IDe | | | | | | |
| 178:23 | 178:24 | IDe | | | | | | |
| 178:25 | 179:2 | IDe | | | | | | |
| 180:18 | 180:24 | V, F, NE, Cmpd, IDe | | | | | | |
| 180:25 | 181:5 | IDe | | | | | | |
| 182:25 | 183:4 | V, F, IDe | | | | | | |
| 183:5 | 183:13 | IDe | | | | | | |
| 183:24 | 184:2 | V, IDe | | | | | | |
| 184:5 | 184:5 | V, IDe | | | | | | |
| 184:8 | 184:24 | IDe | | | | | | |
| 187:5 | 187:11 | V, F, IDe | | | | | | |
| 187:12 | 187:22 | V, F, IDe | | | | | | |
| 191:13 | 191:18 | IDe | | | | | | |
| 191:19 | 191:21 | IDe | | | | | | |
| 191:25 | 192:13 | IDe | | | | | | |
| 193:11 | 193:13 | SP, F, NE, IDe | | | | | | |
| 193:17 | 193:19 | SP, F, NE, IDe | | | | | | |
| 193:20 | 193:22 | SP, F, NE, IDe | | | | | | |
| 194:19 | 194:22 | IDe | | | | | | |
| 195:4 | 195:14 | IDe | | | | | | |
| 202:14 | 202:18 | SP, F, IDe | 203:1 | 203:14 | | 203:22 | 203:25 | IDe, Cmpd, SP, V |
| 206:1 | 206:11 | IDe | | | | | | |
| 208:2 | 208:9 | IDe | 208:11 | 208:18 | | | | |
| 209:18 | 209:24 | IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter- |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | Counter Designations |
| 209:25 | 210:10 | IDe | | | | | | |
| 210:23 | 211:5 | IDe | | | | | | |
| 211:6 | 211:10 | IDe | | | | | | |
| 211:11 | 211:14 | SP, LC, V, IO, 701, IDe | | | | | | |
| 211:19 | 212:2 | SP, LC, V, IO, 701, IDe | | | | | | |
| 213:12 | 213:18 | IDe | | | | | | |
| 213:19 | 213:20 | SP, F, IO, IDe | | | | | | |
| 213:24 | 214:2 | SP, F, IO, IDe | | | | | | |
| 214:3 | 214:10 | SP, F, IO, Cmpd, V, IDe | | | | | | |
| 215:3 | 215:6 | SP, F, IO, Cmpd, V, IDe | | | | | | |
| 215:9 | 215:11 | SP, F, IO, Cmpd, V, IDe | | | | | | |
| 221:18 | 221:21 | SP, F, IO, V, IDe | | | | | | |
| 221:23 | 222:3 | SP, F, IO, V, IDe | | | | | | |
| 226:10 | 226:12 | SP, F, IO, Cmpd, V, IDe | | | | | | |
| 226:16 | 226:23 | SP, F, IO, Cmpd, V, IDe | | | | | | |
| 226:24 | 227:3 | SP, F, IO, Cmpd, V, IDe | | | | | | |

11

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

### Plaintiff's Affirmative Designations

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 230:19 | 231:2 | SP, F, IO, NE, V, IDe | | | | | | |
| 234:2 | 234:7 | SP, F, IO, V, IDe | | | | | | |
| 234:10 | 234:14 | SP, F, IO, V, IDe | | | | | | |
| 240:2 | 240:10 | V, Cmpd, IDe | | | | | | |
| 240:12 | 240:16 | V, Cmpd, IDe | | | | | | |
| 240:17 | 240:19 | V, SP, IDe | | | | | | |
| 240:23 | 241:4 | IDe | | | | | | |
| 242:11 | 242:13 | V, Cmpd, IDe | | | | | | |
| 242:16 | 242:18 | V, Cmpd, IDe | | | | | | |
| 242:19 | 242:25 | IDe | | | | | | |
| 243:22 | 243:23 | V, IDe | | | | | | |
| 244:2 | 244:11 | V, Cmpd, IDe | | | | | | |
| 249:14 | 249:19 | V, Cmpd, IDe | | | | | | |
| 249:20 | 249:25 | V, Cmpd, IDe | | | | | | |
| 250:1 | 250:8 | IDe | | | | | | |
| 250:9 | 250:16 | F, IDe | | | | | | |
| 251:7 | 251:12 | IDe | | | | | | |
| 251:15 | 252:1 | V, Cmpd, IDe | | | | | | |
| 260:11 | 261:3 | IDe | | | | | | |
| 261:4 | 261:12 | IDe | | | | | | |
| 261:22 | 261:24 | V, SP, IDe | | | | | | |
| 262:2 | 262:7 | IDe | | | | | | |
| 262:8 | 262:19 | IDe | | | | | | |
| 263:7 | 263:17 | IDe | | | | | | |

12

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 263:18 | 263:21 | IDe | | | | | | |
| 264:3 | 264:7 | IDe | | | | | | |
| 264:25 | 265:4 | IDe | | | | | | |
| 265:12 | 265:16 | IDe | | | | | | |
| 265:17 | 265:22 | IDe | | | | | | |
| 266:6 | 266:9 | IDe | | | | | | |
| 266:10 | 266:15 | IDe | | | | | | |
| 268:4 | 268:6 | IDe | | | | | | |
| 276:14 | 276:18 | F, V, IDe | | | | | | |
| 276:21 | 277:1 | F, V, IDe | | | | | | |
| 277:2 | 277:8 | IDe | | | | | | |
| 277:11 | 277:14 | M, IDe | | | | | | |
| 277:18 | 277:23 | M, IDe | | | | | | |
| 288:7 | 288:10 | V, F, SP, IDe | | | | | | |
| 288:13 | 288:15 | V, F, SP, IDe | | | | | | |
| 292:21 | 292:22 | ID, F, NE, V, IDe | 292:15 | 292:20 | R, C, ML | | | |
| 293:1 | 293:12 | IDe | | | | | | |
| 294:2 | 294:4 | IDe | | | | | | |
| 294:16 | 294:24 | IDe | | | | | | |
| 295:16 | 295:20 | IDe | 295:21 296:2 | 296:1 296:5 | | | | |
| 296:6 | 296:16 | IDe | 303:13 | 304:1 | | 302:20 303:3 | 302:24 303:7 | IDe, M, SP IDe, M, SP |
| 298:9 | 298:19 | IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

### Plaintiff's Affirmative Designations

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 300:13 | 300:21 | IDe | | | | | | |
| 304:17 | 304:20 | F, NE, V, IDe | | | | | | |
| 304:24 | 305:4 | F, NE, V, IDe | | | | | | |
| 305:19 | 306:6 | IDe | | | | | | |
| 306:10 | 306:12 | V, IDe | | | | | | |
| 306:16 | 306:23 | V, IDe | | | | | | |
| 307:5 | 307:20 | IDe | 313:17 314:3 | 313:24 314:3 | PK, Spec | | | |
| 309:2 | 309:7 | IDe | | | | | | |
| 309:8 | 309:14 | IDe | | | | | | |
| 309:20 | 310:1 | IDe | 313:17 314:3 | 313:24 314:3 | PK, Spec | | | |
| 310:20 | 310:23 | SP, F, IDe | 313:17 314:3 | 313:24 314:3 | PK, Spec | | | |
| 311:1 | 311:3 | IDe | 313:17 | 313:24 | PK, Spec | | | |
| 311:11 | 311:12 | V, IDe | 313:17 314:3 | 313:24 314:3 | PK, Spec | | | |
| 311:16 | 311:19 | V, IDe | 313:17 314:3 | 313:24 314:3 | PK, Spec | | | |
| 312:16 | 312:17 | F, SP, IDe | 313:17 314:3 | 313:24 314:3 | PK, Spec | | | |
| 312:21 | 312:25 | F, SP, IDe | 313:17 314:3 | 313:24 314:3 | PK, Spec | | | |
| 314:7 | 314:10 | IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 24, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 314:20 | 314:25 | IDe | | | | | | |
| 316:4 | 316:8 | F, Cmpd, SP, IDe | | | | | | |
| 316:11 | 316:15 | F, Cmpd, SP, IDe | | | | | | |
| 318:16 | 318:20 | V, SP, Cmpd, P, IDe | | | | | | |
| 318:22 | 318:23 | V, SP, Cmpd, P, IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 25, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 333:6 | 334:6 | IDe; R, P | | | | | | |
| 334:18 | 334:22 | IDe; F, IO, 701, LC | | | | | | |
| 334:23 | 335:4 | IDe; F, IO, 701, LC | | | | | | |
| 344:23 | 345:4 | Ide; 1002 | | | | | | |
| 346:9 | 346:13 | IDe; 1002: NT | | | | | | |
| 346:25 | 347:9 | IDe; 1002; PR | | | | | | |
| 347:16 | 348:5 | IDe; 1002; PR, R | | | | | | |
| 358:1 | 358:2 | IDe; V, R, IO, 701, LC, SP, BST | | | | | | |
| 358:6 | 358:11 | IDe; V, R, IO, 701, LC, SP, BST | | | | | | |
| 359:5 | 359:14 | IDe; V, R, IO, 701, LC, SP, BST | | | | | | |
| 360:20 | 361:5 | IDe; NT | | | | | | |
| 362:1 | 362:21 | IDe; 1002 | | | | | | |
| 367:17 | 368:10 | IDe; H, F, 1002, SP, PK, V | 368:11 | 368:13 | R, C | | | |
| 372:23 | 373:9 | IDe; NT | | | | | | |
| 373:12 | 373:24 | IDe; 1002, R | | | | | | |
| 374:2 | 374:5 | IDe; 1002, SP | 376:24<br>377:5 | 377:1<br>377:10 | | 376:24 | 377:1 | IDe, C |
| | | | | | | 377:5 | 377:10 | IDe, C |
| 374:10 | 375:20 | IDe; 1002, ID, NT, V | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 25, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 375:21 | 376:3 | IDe; R, F, SP | | | | | | |
| 376:9 | 376:13 | IDe; SP, PK | | | | | | |
| 376:14 | 376:19 | IDe; R, 1002, NE, F | | | | | | |
| 382:2 | 383:9 | IDe; 1002, NE, MD, M, F, Arg, SP, PK | 383:10 | 383:13 | R, C, PK | | | |
| 383:14 | 383:21 | IDe; 1002, SP, PK, R, V, F, Arg, NE | | | | | | |
| 383:22 | 384:10 | IDe; 1002 | 384:11 | 384:17 | R, C, PK | | | |
| 384:23 | 385:2 | IDe; 1002, F, NE, SP, PK, R, V, Arg | 384:11 | 384:17 | R, C, PK | | | |
| 385:10 | 385:13 | IDe; V, H, 1002, NE, F, SP, PK, Arg, MD | 384:11 | 384:17 | R, C, PK | | | |
| 385:17 | 385:22 | IDe; V, H, 1002, NE, F, SP, PK, Arg, MD | 384:11 | 384:17 | R, C, PK | | | |
| 387:23 | 388:3 | IDe; 1002, H | | | | | | |
| 388:15 | 388:21 | IDe; R, SP | 388:4 | 388:14 | R, C | | | |
| 391:20 | 392:4 | IDe; Cpmd, V, F, NE, SP, PK | | | | | | |
| 392:13 | 392:16 | IDe; V, NE, F, SP, PK, Arg, MD, M, P, C, BST | 383:10 384:11 | 383:13 384:17 | R, C, PK | | | |
| 392:21 | 392:24 | IDe; V, NE, F, SP, PK, Arg, MD, M, P, C, BST | 383:10 384:11 | 383:13 384:17 | R, C, PK | | | |
| 394:14 | 394:17 | IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 25, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 394:19 | 394:19 | IDe | | | | | | |
| 395:1 | 395:5 | IDe; 1002, A, SP, PK, F, V | | | | | | |
| 404:25 | 405:2 | IDe | | | | | | |
| 405:4 | 405:12 | IDe; 1002, SP, PK, A | | | | | | |
| 405:13 | 405:23 | IDe; 1002, SP, PK, A, NE | | | | | | |
| 405:24 | 406:8 | IDe; 1002, SP, PK, A, R, F, NE, Arg | | | | | | |
| 419:13 | 419:20 | IDe; F | | | | | | |
| 419:24 | 420:11 | IDe; F; M; NE; SP; PK; V | | | | | | |
| 420:15 | 420:21 | IDe; F; M; NE; SP; PK; V | | | | | | |
| 421:7 | 421:20 | IDe; V, SP, 701, IO, Arg, PK, NE | | | | | | |
| 421:24 | 422:20 | IDe; V; SP; 701; IO, NE, M, Arg, PK | | | | | | |
| 423:20 | 424:2 | IDe; ID, SP, PK, V, F, NE, M, Arg | 423:18 | 423:19 | R, C | 423:10 | 423:17 | IDe, SP, PK, V, F, NE, M, ID, |
| 424:6 | 424:14 | IDe; SP, PK, V, F, NE, M, Arg | | | | | | |
| 432:2 | 432:5 | IDe | | | | | | |
| 432:21 | 432:23 | IDe; F, SP | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 25, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 433:2 | 433:6 | IDe; F, SP | | | | | | |
| 434:16 | 434:22 | IDe | | | | | | |
| 434:24 | 434:24 | IDe | | | | | | |
| 436:1 | 436:15 | IDe; R, 1002, BST, SP, PK | 437:9 | 437:17 | R, C | | | |
| 436:16 | 437:4 | IDe; R, 1002, BST, SP, PK | 437:9 | 437:17 | R, C | | | |
| 437:5 | 437:8 | IDe; R, 1002, BST, SP, PK | 437:9 | 437:17 | R, C | | | |
| 438:13 | 438:18 | IDe; R, 1002, BST, SP, PK | 437:9 | 437:17 | R, C | | | |
| 441:22 | 441:25 | IDe; V, R, SP, PK, BST, Arg, P | 437:9 441:12 441:19 | 437:17 441:16 441:21 | R, C, NR, PK, Spec | | | |
| 442:3 | 442:3 | IDe; V, R, SP, PK, BST, Arg, P | 437:9 441:12 441:19 | 437:17 441:16 441:21 | R, C, NR, PK, Spec | | | |
| 444:22 | 445:5 | IDe | 445:14 | 445:17 | R, C | | | |
| 445:6 | 445:13 | Ide; 1002 | 445:14 | 445:17 | R, C | | | |
| 446:3 | 446:8 | IDe; 1002, SP, PK, MD, M, Arg, NE, F | 445:14 | 445:17 | R, C | | | |
| 450:3 | 450:7 | IDe; F, R | | | | | | |
| 455:23 | 456:6 | IDe; Arg, R, SP, V, MD, M | | | | | | |
| 456:7 | 457:3 | IDe; R, 1002, SP, PK | | | | | | |

4

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 25, 2017) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | Counter Designations |
| 459:23 | 460:7 | IDe; V,SP, PK, BST, LC, 701, IO, F | 457:17 | 458:6 | R, C | 457:9 | 457:16 | IDe, Cmpd, C, V, SP, 701 |
| | | | | | | 458:7 | 458:13 | IDe, V, SP |
| | | | | | | 459:6 | 459:9 | IDe, R |
| 460:8 | 460:13 | IDe; SP, IO, 701, Arg, incomplete hypothetical, BST, PK, V, F | 457:17 | 458:6 | R, C | 457:9 | 457:16 | IDe, Cmpd, C, V, SP, 701 |
| | | | | | | 458:7 | 458:13 | IDe, V, SP |
| | | | | | | 459:6 | 459:9 | IDe, R |
| 461:2 | 461:15 | IDe; V, SP, IO, 701, Arg, incomplete hypothetical, BST, PK, F | 461:21 | 461:25 | | | | |
| 462:1 | 462:9 | IDe; V, M, F, NE, LC | 462:10 | 462:16 | F, PK, Spec | 462:18 | 462:21 | IDe, F, SP. PK |
| 463:16 | 463:17 | IDe; V, SP, IO, 701 | | | | | | |
| 463:21 | 464:4 | IDe; V, SP, IO, 701 | | | | | | |
| 464:24 | 465:11 | IDe; V, F, NE, SP, PK, IO, 701, Arg, M, P, incomplete hypothetical, BST, LC | 457:17 | 458:6 | R, C | 457:9 | 457:16 | IDe, Cmpd, C, V, SP, 701 |
| | | | | | | 458:7 | 458:13 | IDe, V, SP |
| | | | | | | 459:6 | 459:9 | IDe, R |
| 466:18 | 466:22 | IDe; V, F, SP, IO, 701, incomplete | 457:17  461:21 | 458:6  461:25 | R, C | 457:9 | 457:16 | IDe, Cmpd, C, V, SP, 701 |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

|  | Jeffery Lewis (October 25, 2017) |

| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | Counter Designations |
| | | hypothetical, PK, LC | | | | 458:7 | 458:13 | IDe, V, SP |
| | | | | | | 459:6 | 459:9 | IDe, R |
| 467:1 | 467:11 | IDe; V, F, SP, IO, 701, incomplete hypothetical, PK, LC | 457:17 461:21 | 458:6 461:25 | R, C | 457:9 | 457:16 | IDe, Cmpd, C, V, SP, 701 |
| | | | | | | 458:7 | 458:13 | IDe, V, SP |
| | | | | | | 459:6 | 459:9 | IDe, R |
| 467:14 | 467:23 | IDe; V, F, SP, IO, 701, incomplete hypothetical, PK, LC | 457:17 461:21 | 458:6 461:25 | R, C | 457:9 | 457:16 | IDe, Cmpd, C, V, SP, 701 |
| | | | | | | 458:7 | 458:13 | IDe, V, SP |
| | | | | | | 459:6 | 459:9 | IDe, R |
| 467:24 | 468:13 | IDe;  V, F, SP, IO, 701, PK, LC | 457:17 461:21 | 458:6 461:25 | R, C | 457:9 | 457:16 | IDe, Cmpd, C, V, SP, 701 |
| | | | | | | 458:7 | 458:13 | IDe, V, SP |
| | | | | | | 459:6 | 459:9 | IDe, R |
| 468:21 | 469:4 | IDe; BST, F, V, SP, PK, LC, NE, IO, 701 | | | | | | |
| 469:5 | 469:18 | IDe; 1002, A | 469:19 | 469:22 | | | | |
| 470:18 | 471:15 | IDe; 1002, A | 469:19 | 469:22 | | | | |
| 471:19 | 472:16 | IDe; 1002, A, Arg, F, V, NE, M, MD, SP, PK, incomplete hypothetical | 469:19 | 469:22 | | | | |
| 472:21 | 473:7 | IDe; 1002, A, Arg, F, | 469:19 | 469:22 | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 25, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | V, NE, M, MD, SP, PK, incomplete hypothetical | | | | | | |
| 473:8 | 474:15 | IDe; 1002, A, V, Cmpd | 469:19 | 469:22 | | | | |
| 474:16 | 474:20 | IDe; ID, 1002, A, Arg, F, V, NE, M, MD, 1002, SP, PK | 469:19 | 469:22 | | | | |
| 476:25 | 477:3 | IDe | 478:9 | 478:21 | R, C, PK, Spec | | | |
| 477:4 | 477:11 | IDe; F, NE, SP, PK, V, R | 478:9 | 478:21 | R, C, PK, Spec | | | |
| 477:12 | 477:22 | IDe; F, NE, SP, PK, V, R | 478:9 | 478:21 | R, C, PK, Spec | | | |
| 477:24 | 478:2 | IDe; 1002, A | 478:9 | 478:21 | R, C, PK, Spec | | | |
| 478:3 | 478:8 | IDe; 1002, Cmpd | 478:9 | 478:21 | R, C, PK, Spec | | | |
| 481:21 | 482:1 | IDe; NT | | | | | | |
| 482:11 | 482:25 | IDe; R, 1002, SP, PK | 483:1 | 483:4 | R, C | | | |
| 483:5 | 483:11 | IDe; R, SP, PK, F | 483:1 | 483:4 | R, C | | | |
| 490:8 | 490:24 | IDe; ID; SP; PK | 490:25 | 491:6 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 491:7 | 491:10 | IDe; ID; SP; PK | 490:25 | 491:6 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 492:20 | 493:3 | IDe; ID; SP; PK | 490:25 | 491:6 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 493:4 | 493:10 | IDe; ID; SP | 490:25 | 491:6 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 493:14 | 493:17 | IDe; V; F; SP | | | | | | |
| 493:21 | 493:24 | IDe; V; F; SP | | | | | | |

7

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 25, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 494:10 | 494:16 | IDe; ID; SP | 490:25 | 491:6 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 496:22 | 497:5 | IDe; ID; V; SP; 1002 | 490:25 | 491:6 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 497:6 | 497:13 | IDe; ID; V; SP; 1002 | 490:25 | 491:6 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 497:14 | 497:17 | IDe; V | | | | | | |
| 497:19 | 498:6 | IDe; ID; 1002; SP | 490:25 | 491:6 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 499:11 | 500:13 | IDe; ID; 1002; H; V; SP; M | 490:25 | 491:6 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 500:20 | 501:4 | IDe; ID; 1002; H; SP | 490:25 | 491:6 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 502:11 | 502:25 | IDe; ID; 1002; H; V; SP | 490:25 | 491:6 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 503:6 | 503:23 | IDe; ID; 1002; H; V; SP | 490:25 | 491:6 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 504:3 | 504:21 | IDe; ID; 1002; V; SP | 490:25 504:22 | 491:6 505:13 | R, C | 492:11 | 492:19 | IDe, ID, V, SP, PK |
| 509:18 | 510:13 | IDe; NT; 1002 | | | | | | |
| 510:17 | 511:1 | IDe; H; 1002 | | | | | | |
| 511:9 | 511:20 | IDe; ID;  H; 1002; SP | 511:2 | 511:8 | R, C | | | |
| 511:23 | 512:7 | IDe; H; 1002; SP | | | | | | |
| 513:15 | 513:24 | IDe; H; 1002, SP | | | | | | |
| 513:25 | 514:9 | IDe; H; 1002; SP | | | | | | |
| 514:17 | 514:22 | IDe; H; 1002; SP | | | | | | |
| 514:25 | 515:11 | IDe; SP; V | | | | | | |
| 516:17 | 516:20 | IDe; F | | | | | | |
| 518:20 | 518:24 | IDe; F; SP; 701; IO; V | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeffery Lewis (October 25, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 519:3 | 519:7 | IDe; F; SP; 701; IO; V | | | | | | |
| 519:10 | 519:10 | IDe; F; SP; 701; IO; V | | | | | | |
| 574:1 | 574:4 | IDe; H; 1002 | | | | | | |
| 574:7 | 574:11 | IDe; H; 1002 | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| James Loveland (November 29, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 6:17 | 6:18 | | | | | | | |
| 21:12 | 21:16 | | | | | | | |
| 34:17 | 34:19 | ID | 34:20 | 34:21 | IC, In | 34:25 | 35:4 | R, IC |
| 34:22 | 34:23 | ID | 34:20 | 34:21 | IC, In | 34:25 | 35:4 | R, IC |
| 34:25 | 35:4 | R, ID | 34:20 | 34:21 | IC, In | | | |
| 36:1 | 36:3 | | | | | | | |
| 37:7 | 37:18 | ID | 37:4 | 37:6 | | | | |
| 37:25 | 38:1 | R | 37:4 | 37:6 | | | | |
| 38:12 | 38:13 | R | 37:4 | 37:6 | | | | |
| 38:15 | 38:17 | R | | | | | | |
| 38:18 | 38:22 | R | | | | | | |
| 38:23 | 39:5 | R | | | | | | |
| 39:15 | 39:21 | R | | | | | | |
| 63:25 | 64:1 | R, ID | 64:9<br>64:14 | 64:10<br>64:15 | | | | |
| 64:6 | 64:7 | R, ID | 64:9<br>64:14 | 64:10<br>64:15 | | | | |
| 65:19 | 65:20 | R, V, C, ID | 66:12 | 66:17 | | | | |
| 65:24 | 66:7 | R, V, C, ID | 66:12 | 66:17 | | | | |
| 66:9 | 66:10 | R, V, C, ID | 66:12 | 66:17 | | | | |
| 74:6 | 74:12 | R, F, PK, SP, ID | 75:13<br>75:17<br>75:22<br>76:2 | 75:14<br>75:18<br>75:25<br>76:7 | R, P, ML<br>R, P, ML<br>R, P, ML<br>R, P, ML | 77:18<br>77:18<br>77:18<br>77:18 | 77:20<br>77:20<br>77:20<br>77:20 | F; NE |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| James Loveland (November 29, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 76:9 | 76:17 | | 77:18 | 77:20 | |
| 77:5 | 77:9 | R, F, V, PK, NE, SP | | | | | | |
| 79:20 | 79:24 | R, F, SP | | | | | | |
| 80:1 | 80:2 | R, F, SP | | | | | | |
| 80:4 | 80:5 | V, SP | | | | | | |
| 81:1 | 81:5 | NE, V | | | | | | |
| 82:18 | 82:24 | F, V, SP | 83:1 83:12 | 83:4 84:2 | R, P, ML R, P, ML | 84:3 | 84:7 | V; ID |
| 84:3 | 84:7 | V, ID | 85:11 114:16 | 85:16 114:19 | R, P, ML | 85:23 114:20 | 86:6 114:23 | V; IC; PK; SP PK; SP |
| 84:9 | 84:11 | V, F, NE, SP, ID | 84:14 85:11 | 84:18 85:16 | | 85:23 | 86:6 | V; IC; PK; SP |
| 84:19 | 84:23 | V, F, NE, SP, ID | 84:14 85:11 | 84:16 85:16 | | 85:23 | 86:6 | V; IC; PK; SP |
| 85:23 | 86:1 | V, ID | 85:11 114:16 | 85:16 114:19 | R, P, ML | 114:20 | 114:23 | PK; SP |
| 86:2 | 86:6 | PK, SP, V, ID | 83:12 | 84:2 | R, P, ML | 84:3 | 84:7 | V; IC |
| 86:9 | 86:17 | ID | 87:11 108:23 | 87:23 109:15 | F, V, Spec F, V, Spec | 87:25 87:25 | 88:7 88:7 | F, NE, SP, IC |
| 87:25 | 88:7 | F, NE, SP, ID | 91:6 108.23 | 91:16 109:15 | F, V, Spec | 106:24 110:5 | 107:5 110:16 | V, F, NE, SP, PK, P F, V, H, PK, SP |
| 92:5 | 92:12 | V, ID | 91:6 | 91:16 | | 106:24 110:5 | 107:5 110:16 | V, F, NE, SP, PK, P F, V, H, PK, SP |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| James Loveland (November 29, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 91:25 | 92:4 | F, V, Spec | 104:2 | 104:10 | V; NE; F; PK; SP |
| 92:13 | 92:23 | ID | 91:25 92:24 | 92:4 93:5 | F, V, Spec | 93:10 | 93:17 | IC; V; M; F |
| 97:18 | 97:22 | Cmpd, F, NE | | | | | | |
| 97:24 | 97:25 | Cmpd, F, NE | | | | | | |
| 98:3 | 98:4 | V, Cmpd | | | | | | |
| 98:7 | 98:11 | V, Cmpd | | | | | | |
| 105:1 | 105:5 | V, SP, NE, F | 105:6 | 105:9 | | 110:5 104:2 | 110:16 104:10 | F, V, H, PK, SP V; NE; F; PK; SP |
| 106:24 | 107:3 | V, F, NE, SP, PK, P, ID | 106:1 106:7 | 106:2 106:10 | F, V, Spec F, V, Spec | 279:13 279:13 | 279:22 279:22 | R, SP, PK, NE, V, F, P, H, IC (for all) |
| 107:4 | 107:5 | V, F, NE, SP, PK, P, ID | 106:1 106:7 | 106:2 106:10 | F, V, Spec F, V, Spec | 279:13 281:22 282:14 279:13 281:22 282:14 | 279:22 281:25 282:25 279:22 281:25 282:25 | R, SP, PK, NE, V, F, P, H, IC (279:13-22) R, NE, F, IC (281:22-25) V (282:14-25) R, SP, PK, NE, V, F, P, H, IC (279:13-22) |
| 110:5 | 110:6 | F, V, H, PK, SP | | | | | | |
| 110:7 | 110:8 | F, V, H, PK, SP | | | | | | |
| 110:9 | 110:16 | F, V, H, PK, SP, ID | 108:23 | 109:15 | F, V, Spec | | | |
| 110:20 | 111:1 | V, PK, SP, P, ID | 108:23 | 109:15 | F, V, Spec | | | |
| 113:2 | 113:4 | ID, F, NE, SP, PK, M | 113:5 | 113:6 | V, Spec | 116:4 | 116:12 | F, SP, PK, H, V, IC |

3

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| James Loveland (November 29, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 113:13 | 113:21 | F, V, Spec | 116:16 | 116:18 | F, SP, PK, H, V, IC |
| 113:7 | 113:11 | ID, F, NE, SP, PK, M | 113:5 | 113:6 | | 116:4 | 116:12 | F, SP, PK, H, V, IC |
| | | | 113:13 | 113:21 | H | 116:16 | 116:18 | F, SP, PK, H, V, IC |
| 113:22 | 113:25 | ID, H, F, NE, SP, PK, M | 114:2 | 114:2 | | | | |
| 114:4 | 114:7 | ID, H, F, NE, SP, PK, M | 114:2 | 114:2 | | | | |
| 115:10 | 115:13 | H, F, SP, PK, ID | 85:11 | 85:16 | | 85:23 | 86:6 | V; ID; PK; SP |
| | | | 114:16 | 114:19 | P, R, ML | 114:20 | 114:23 | PK; SP |
| | | | 115:14 | 115:17 | H | 116:4 | 116:12 | F, SP, PK, H, V, IC |
| | | | | | | 116:16 | 116:18 | F, SP, PK, H, V, IC |
| 116:11 | 116:12 | F, SP, PK, H, V, ID | 115:18 | 115:20 | F, V, Spec, C, PK | 116:4 | 116:12 | F, SP, PK, H, V, IC |
| | | | | | | 116:16 | 116:18 | F, SP, PK, H, V, IC |
| | | | 115:23 | 115:25 | F, V, Spec, C, PK | 116:4 | 116:12 | F, SP, PK, H, V, IC |
| | | | | | | 116:16 | 116:18 | F, SP, PK, H, V, IC |
| 116:16 | 116:18 | F, SP, PK, H, V, ID | 115:18 | 115:20 | F, V, Spec, C, PK | 116:4 | 116:12 | F, SP, PK, H, V, IC |
| | | | | | | 116:16 | 116:18 | F, SP, PK, H, V, IC |
| | | | 115:23 | 115:25 | F, V, Spec, C, PK | 116:4 | 116:12 | F, SP, PK, H, V, IC |
| | | | | | | 116:16 | 116:18 | F, SP, PK, H, V, IC |
| 116:22 | 117:3 | F, SP, PK, H, V, ID | 115:18 | 115:20 | F, V, Spec, C, PK | 116:4 | 116:12 | F, SP, PK, H, V, IC |
| | | | | | | 116:16 | 116:18 | F, SP, PK, H, V, IC |
| | | | 115:23 | 115:25 | F, V, Spec, C, PK | 116:4 | 116:12 | F, SP, PK, H, V, IC |
| | | | | | | 116:16 | 116:18 | F, SP, PK, H, V, IC |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| James Loveland (November 29, 2017) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 117:4 | 117:6 | ID, F, NE, SP, PK, H, V, M | 117:7 | 117:8 | | | | |
| 117:9 | 117:11 | ID, F, NE, SP, PK, H, V, M | 117:7 | 117:8 | | | | |
| 117:13 | 118:2 | F, NE, SP, PK, H, V, M, L, ID | 117:7<br>115:18<br><br>115:23 | 117:8<br>115:20<br><br>115:25 | F, V, Spec, C, PK<br><br>F, V, Spec, C, PK | 116:4<br>116:16<br>116:4<br>116:16 | 116:12<br>116:18<br>116:12<br>116:18 | F, SP, PK, H, V, IC<br>F, SP, PK, H, V, IC<br>F, SP, PK, H, V, IC<br>F, SP, PK, H, V, IC |
| 118:18 | 118:20 | ID, F, SP, PK | 118:24 | 119:1 | | | | |
| 119:2 | 119:5 | ID, F, SP, PK | 118:24 | 119:1 | | | | |
| 127:1 | 127:5 | NE, F, SP, PK, V, M, ID, 1002 | 125:18 | 126:15 | | | | |
| 127:7 | 127:11 | F, MD, SP, PK, ID, 1002 | 125:18 | 126:15 | | | | |
| 127:15 | 127:20 | F, MD, SP, PK, 1002, ID | 125:18 | 126:15 | | | | |
| 128:22 | 128:23 | ID, PK, SP, F, M | 128:11<br><br>129:1 | 128:20<br><br>129:2 | | 129:24<br>130:9 | 130:1<br>130:12 | F; V; SP; PK; IC<br>F; V; SP; PK; IC |
| 129:3 | 129:4 | ID, PK, SP, F | 128:11<br><br>129:1 | 128:20<br><br>129:2 | | 129:24<br>130:9 | 130:1<br>130:12 | F; V; SP; PK; IC<br>F; V; SP; PK; IC |
| 129:6 | 129:12 | PK, SP, R, F, NE, ID | 128:11 | 128:20 | | 129:24 | 130:1 | F; V; SP; PK; IC |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| James Loveland (November 29, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
|  |  |  | 129:1 | 129:2 |  | 130:9 | 130:12 | F; V; SP; PK; IC |
| 144:5 | 144:11 | ID, V, SP, PK, R | 143:7 | 143:10 | F, V, Spec | 164:9 | 164:13 | R, V, SP, F (for all) |
|  |  |  | 143:13 | 144:4 | F, V, Spec | 164:9 | 164:13 |  |
|  |  |  | 144:12 | 144:19 | F, V, Spec | 164:9 | 164:13 |  |
|  |  |  | 144:21 | 144:25 | F, V, Spec | 164:9 | 164:13 |  |
|  |  |  | 145:3 | 145:7 | F, V, Spec | 164:9 | 164:13 |  |
| 151:14 | 151:17 | SP, PK, ID, R | 151:21 | 151:22 |  | 164:25 | 165:6 | F; V; SP; PK (for all) |
|  |  |  | 151:2 | 151:8 | F, V, Spec | 164:25 | 165:6 |  |
| 151:25 | 152:2 | SP, PK, ID, R | 151:21 | 151:22 |  | 164:25 | 165:6 | F; V; SP; PK (for all) |
|  |  |  | 151:2 | 151:8 | F, V, Spec | 164:25 | 165:6 |  |
| 154:6 | 154:12 | R, SP, PK, F, V, NE, ID, P | 153:1 | 153:5 | ML, R, P, Char, NR |  |  |  |
|  |  |  | 153:9 | 154:5 | ML, R, P, Char, NR |  |  |  |
| 164:9 | 164:13 | R, V, SP, F |  |  |  |  |  |  |
| 166:6 | 166:8 | F, V, NE, SP |  |  |  |  |  |  |
| 166:12 | 166:17 | F, V, NE, SP |  |  |  |  |  |  |
| 167:6 | 167:7 | F, V, NE, F, SP |  |  |  |  |  |  |
| 167:13 | 167:16 | F, V, NE, F, SP, ID | 167:18 | 167:22 | F, V, Spec |  |  |  |
|  |  |  | 167:25 | 169:4 | F, P, V, ML |  |  |  |
| 169:7 | 169:8 | F, SP, PK, V |  |  |  |  |  |  |
| 169:13 | 169:16 | F, SP, PK, V |  |  |  |  |  |  |
| 169:18 | 169:23 | F, SP, PK, V |  |  |  |  |  |  |
| 170:17 | 170:20 | F, SP, PK, V, NE, P, ID | 171:5 | 171:8 |  |  |  |  |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| James Loveland (November 29, 2017) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 170:24 | 171:2 | F, SP, PK, V, NE, P, ID | 171:5 | 171:8 | | | | |
| 172:3 | 172:5 | ID, SP, V | 172:6 | 172:8 | | | | |
| 172:10 | 172:15 | ID, SP, V, PK | 172:6 172:16 | 172:8 172:19 | | | | |
| 173:11 | 173:14 | M, F, V, NE, ID | 173:20 | 173:23 | | | | |
| 173:17 | 173:18 | M, F, V, NE, ID | 173:20 | 173:23 | | | | |
| 174:15 | 174:19 | R, SP, V, ID | 174:20 | 174:24 | | | | |
| 174:25 | 175:2 | F, NE, SP, PK, ID | 174:20 | 174:24 | | | | |
| 175:5 | 175:7 | F, NE, SP, PK, ID | 174:20 | 174:24 | | | | |
| 175:9 | 175:14 | F, NE, SP, PK, V | 174:20 | 174:24 | | | | |
| 176:25 | 177:4 | F, M, NE, SP, PK, V | | | | | | |
| 177:8 | 177:8 | F, M, NE, SP, PK, V, ID | 177:11 177:16 | 177:13 177:20 | F, V, PK, Spec F, V, PK, Spec, P | 187:3 187:3 | 187:15 187:15 | IC; V IC; V |
| 187:3 | 187:7 | ID, V | 187:1 | 187:1 | | | | |
| 187:8 | 187:15 | ID, V | 187:16 188:8 | 188:4 188:13 | F, Spec, PK F, Spec, PK | 176:25 177:8 176:25 177:8 | 177:4 177:8 176:25 177:8 | F, M, NE, SP, PK, V F, M, NE, SP, PK, V F, M, NE, SP, PK, V F, M, NE, SP, PK, V |
| 210:8 | 210:12 | ID | 210:13 | 210:15 | F, Spec, V | | | |
| 211:11 | 211:15 | ID, NE, V, SP, PK, F | 211:16 212:15 212:25 213:7 | 211:21 212:20 213:4 213:10 | F, Spec, R, P F, Spec, R, P F, Spec F, Spec | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| James Loveland (November 29, 2017) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 213:12 | 213:18 | F, Spec | | | |
| 211:22 | 211:25 | ID, NE, V, SP, PK, F | 212:15 | 212:20 | F, Spec , R, P | | | |
| | | | 212:25 | 213:4 | F, Spec | | | |
| | | | 213:7 | 213:10 | F, Spec | | | |
| | | | 213:12 | 213:18 | F, Spec | | | |
| 212:1 | 212:5 | ID, NE, V, SP, PK, F | 212:15 | 212:20 | F, Spec , R, P | | | |
| | | | 212:25 | 213:4 | F, Spec | | | |
| | | | 213:7 | 213:10 | F, Spec | | | |
| | | | 213:12 | 213:18 | F, Spec | | | |
| 212:10 | 212:14 | ID, NE, V, SP, PK, F | 212:15 | 212:20 | F, Spec, R, P | | | |
| | | | 212:25 | 213:4 | F, Spec | | | |
| | | | 213:7 | 213:10 | F, Spec | | | |
| | | | 213:12 | 213:18 | F, Spec | | | |
| 216:14 | 216:21 | NT | | | | | | |
| 216:24 | 217:2 | ID, 1002 | 217:3 | 217:9 | F, V, Spec | | | |
| 241:16 | 241:19 | M, V, R, ID | 241:23 | 242:13 | F, Spec | | | |
| 249:23 | 250:6 | NT, 1002 | | | | | | |
| 260:18 | 260:21 | M, V, R, P, F, SP, PK, LC, Arg, ID | 255:8 | 255:20 | F, Spec, R, P, C, Char | | | |
| | | | 255:25 | 256:22 | F, Spec, ML, R, P, C, Char | | | |
| | | | 257:8 | 257:16 | | | | |
| | | | 257:20 | 259:13 | F, Spec, R, P, C, Char | | | |
| | | | 259:15 | 259:16 | F, Spec, ML, R, P, C, H, Char | | | |
| | | | 259:20 | 259:20 | | | | |
| | | | 259:23 | 260:16 | F, Spec, V, R | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

### Plaintiff's Affirmative Designations

| James Loveland (November 29, 2017) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 261:6 | 261:9 | R, F, V, R<br>F, Spec, Char, R<br>F, Spec, R, V, C, IC | | | |
| 261:25 | 262:5 | M, V, R, P, F, SP, PK, LC, Arg | 255:8<br>255:25<br>257:8<br>257:20<br>259:15<br>259:20<br>259:23<br>261:6 | 255:20<br>256:22<br>257:16<br>259:13<br>259:16<br>259:20<br>260:16<br>261:9 | F, Spec, R, P, C, Char<br>F, Spec, ML, R, P, C, Char<br>F, Spec, R, P, C, Char<br>F, Spec, ML, R, P, C, H, Char<br>F, Spec, V, R<br>R, F, V, R<br>F, Spec, Char, R<br>F, Spec, R, V, C, IC | | | |
| 264:18 | 264:24 | NT, 1002 | | | | | | |
| 265:5 | 265:10 | H, 1002 | | | | | | |
| 266:17 | 266:22 | F, V, R, SP | | | | | | |
| 267:11 | 267:13 | V, SP, H, 1002, ID | 267:14 | 267:15 | | | | |
| 268:13 | 269:1 | P, R, H, 1002 | | | | | | |
| 270:12 | 270:16 | H, R, P, ID | 272:16 | 272:20 | D | | | |
| 277:21 | 278:2 | R, SP, PK, NE, V, F, P | | | | | | |
| 279:13 | 279:22 | R, SP, PK, NE, V, F, P, H, ID | 279:23<br>280:9 | 280:6<br>281:4 | Spec, P, F<br>Spec, P, F, C | 282:14<br>282:14 | 282:25<br>282:25 | V<br>V |
| 281:22 | 281:25 | R, NE, F, ID | 281:5 | 281:21 | Spec, P, F, C | 282:14 | 282:25 | V |

9

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| James Loveland (November 29, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 282:14 | 282:17 | V | | | | | | |
| 289:6 | 289:8 | F, NE, Arg, R, SP, PK, V, H, 1002, LC, P | | | | | | |
| 289:11 | 289:16 | R, V, F, 1002, SP, NE, MD, P, ID | 284:14 284:22 | 284:18 285:25 | F, Spec, P, C F, Spec, P, C | 282:14 282:14 | 282:25 282:25 | V V |
| 291:16 | 291:19 | ID, SP, IO, 701, V, R, P, LC, F, NE, PK | 291:14 | 291:15 | Spec, F, V, IC | | | |
| 291:23 | 292:4 | ID, SP, IO, 701, V, R, P, LC, F, NE, PK | 291:14 | 291:15 | Spec, F, V, IC | | | |
| 292:21 | 292:23 | ID, SP, IO, 701, V, R, P, LC, F, NE, PK | 292:20 | 292:20 | F, IC | | | |
| 293:1 | 293:2 | ID, SP, IO, 701, V, R, P, LC, F, NE, PK | 292:20 | 292:20 | | | | |
| 293:19 | 294:1 | V, F, R, P, NE, SP, PK, LC | | | | | | |
| 294:6 | 294:14 | A, PK, SP, ID, 1002 | 294:15 | 294:21 | IC, AT | | | |
| 294:22 | 295:1 | ID, A, PK, SP, H, 1002 | 294:15 | 294:21 | IC, AT | | | |
| 295:9 | 295:15 | ID, A, R, H | 295:2 295:16 296:13 | 295:8 296:1 296:19 | R, NR | 293:19 293:19 | 294:1 294:1 | V, F, R, P, NE, SP, PK, LC (for all) |
| 296:6 | 296:7 | ID, A, R, H | 295:2 295:16 | 295:8 296:1 | R, NR | 293:19 293:19 | 294:1 294:1 | V, F, R, P, NE, SP, PK, LC (for all) |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| James Loveland (November 29, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 296:13 | 296:19 | | | | |
| 296:9 | 296:11 | ID, A, R, H | 295:2 | 295:8 | R, NR | 293:19 | 294:1 | V, F, R, P, NE, SP, PK, LC (for all) |
| | | | 295:16 | 296:1 | | 293:19 | 294:1 | |
| | | | 296:13 | 296:19 | | | | |
| 298:7 | 298:25 | R, P, M, MD, H, PK, 1002, ID, SP | 298:3 | 298:6 | | | | |
| | | | 294:8 | 294:9 | | | | |
| 299:7 | 299:12 | NT, 1002 | | | | | | |
| 299:19 | 299:24 | NE, MD, R, P, SP, PK, F, H, ID, 1002 | 299:25 | 301:1 | F, Spec, V, Char | 301:2 | 301:4 | F; V; NE; SP |
| | | | | | | 301:9 | 301:13 | F; V; NE; SP |
| 305:22 | 306:5 | NT, 1002 | | | | | | |
| 306:6 | 306:8 | | | | | | | |
| 306:18 | 306:23 | SP, PK, R, P, F, NE, V | | | | | | |
| 312:7 | 312:11 | PK, SP, NE, F, R | | | | | | |
| 312:12 | 312:17 | F, SP, 1002, ID, PK | 312:25 | 313:2 | F, Spec, PK | | | |
| | | | 313:7 | 313:10 | F, Spec, PK | | | |
| 312:19 | 312:23 | F, SP, PK, ID | 312:25 | 313:2 | F, Spec, PK | | | |
| | | | 313:7 | 313:10 | F, Spec, PK | | | |
| 313:18 | 313:25 | NE, F, SP, PK, H, 1002 | | | | | | |
| 314:1 | 314:8 | R, P, F, ID | 315:1 | 315:3 | V, Spec | 293:19 | 294:1 | V, F, R, P, NE, SP, PK, LC (for all) |
| | | | 315:7 | 315:10 | V, Spec | 293:19 | 294:1 | |
| | | | 315:13 | 315:19 | V, Spec | 293:19 | 294:1 | |
| 315:20 | 315:22 | V, SP, PK, IO, LC, | 315:1 | 315:3 | V, Spec | 293:19 | 294:1 | V, F, R, P, NE, SP, |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| James Loveland (November 29, 2017) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | R, P, F, NE, ID | 315:7 | 315:10 | V, Spec | 293:19 | 294:1 | PK, LC (for all) |
| | | | 315:13 | 315:19 | V, Spec | 293:19 | 294:1 | |
| 315:25 | 315:25 | V, SP, PK, IO, LC, R, P, F, NE, ID | 315:1 | 315:3 | V, Spec | 293:19 | 294:1 | V, F, R, P, NE, SP, PK, LC (for all) |
| | | | 315:7 | 315:10 | V, Spec | 293:19 | 294:1 | |
| | | | 315:13 | 315:19 | V, Spec | 293:19 | 294:1 | |
| 315:25 | 316:2 | V, SP, PK, IO, LC, R, P, F, NE, ID | 315:1 | 315:3 | V, Spec | 293:19 | 294:1 | V, F, R, P, NE, SP, PK, LC (for all) |
| | | | 315:7 | 315:10 | V, Spec | 293:19 | 294:1 | |
| | | | 315:13 | 315:19 | V, Spec | 293:19 | 294:1 | |
| 329:19 | 329:22 | NT, 1002 | | | | | | |
| 329:24 | 330:2 | NT, H, 1002 | | | | | | |
| 330:3 | 330:15 | NT, 1002 | | | | | | |
| 330:23 | 331:4 | R | | | | | | |
| 331:7 | 331:13 | R | | | | | | |
| 348:13 | 348:22 | R, C, P, ID | 349:22 | 349:24 | | | | |
| 348:25 | 349:21 | R, C, P, ID | 349:22 | 349:24 | | | | |
| 351:17 | 351:19 | H, R, C, SP, F, NE, ID, P | 352:2 | 352:4 | | | | |
| 352:6 | 352:10 | H, R, C, SP, F, NE, ID, P | 352:2 | 352:4 | | | | |
| 353:16 | 353:24 | H, R, C, F, NE, P | | | | | | |
| 354:12 | 354:14 | F, SP, NE, R, C, P | | | | | | |
| 354:17 | 354:18 | F, SP, NE, R, C, P | | | | | | |
| 357:4 | 357:12 | R, C, P | | | | | | |
| 359:18 | 360:4 | R, C, SP, PK, P | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

### Plaintiff's Affirmative Designations

| James Loveland (November 29, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 360:6 | 360:9 | R, C, SP, PK, P | | | | | | |
| 361:20 | 362:5 | R, C, SP, PK, V | | | | | | |
| 366:14 | 366:16 | V, SP, R, C, ID | 365:23 366:2 | 365:23 366:3 | Spec, F, V, R, Char Spec, F, V, R, Char | | | |
| 366:18 | 366:19 | V, SP, R, C, ID | 365:23 366:2 | 365:23 366:3 | Spec, F, V, R, Char Spec, F, V, R, Char | | | |

13

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jarron Merrill (February 22, 2018) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 7:15 | 7:22 | | | | | | | |
| 9:2 | 9:9 | ID | 9:10 | 9:10 | | | | |
| 17:24 | 18:2 | R, C, P | | | | | | |
| 18:6 | 18:6 | R, C, P | | | | | | |
| 18:16 | 19:2 | SP, PK | | | | | | |
| 19:6 | 20:2 | SP, PK | | | | | | |
| 20:6 | 20:8 | SP, PK | | | | | | |
| 20:11 | 21:3 | SP, PK | | | | | | |
| 21:7 | 21:9 | SP, PK | | | | | | |
| 116:23 | 117:15 | SP, PK, A, 1002 | 124:9 124:16 | 124:12 124:17 | R, C, P | 124:18 | 124:21 | V, PK, R |
| 135:11 | 136:3 | PK, SP, A, 1002 | 131:19 133:11 134:5 134:12 | 133:8 134:2 134:10 134:22 | R, C, P | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 6:9 | 6:10 | | | | | | | |
| 56:14 | 57:2 | R, F, ID, PK | 57:3 | 58:3 | F, PK, Spec | | | |
| 58:4 | 58:5 | R, SP, PK, V | 57:3 | 58:3 | F, PK, Spec | | | |
| 58:9 | 58:13 | R, SP, PK, V | 57:3 | 58:3 | F, PK, Spec | | | |
| 58:15 | 59:9 | R, SP, PK | 57:3 | 58:3 | F, PK, Spec | | | |
| 63:6 | 63:13 | Cmpd, V, R, PK, H | | | | | | |
| 63:20 | 64:9 | PK, H, R, SP | 64:10 | 64:17 | | | | |
| 66:25 | 67:3 | F, SP, PK, R | | | | | | |
| 76:7 | 76:16 | F, SP, PK, ID | 76:19 | 76:23 | R, Spec | | | |
| 76:17 | 76:18 | F, SP, PK, ID | 76:19 | 76:23 | R, Spec | | | |
| 79:1 | 79:9 | F, ID, PK, SP | 69:21 79:10 79:13 79:15 | 70:1 79:11 79:13 79:17 | R | 69:5 79:18 | 69:20 80:12 | IC R; V; SP |
| 80:14 | 80:19 | F, SP, V, M | | | | | | |
| 80:25 | 81:2 | R, F, ID, P, NR | 81:3 | 81:10 | R, P | 81:11 82:2 | 81:21 82:9 | R; SP R;SP |
| 84:22 | 85:5 | ID, F , SP, V | 84:13 85:6 | 84:21 85:15 | C | | | |
| 85:18 | 86:16 | ID, SP, F, PK, C, V | 85:6 86:17 | 85:15 86:19 | | | | |
| 86:22 | 87:3 | F, SP, PK, NE | 87:4 | 87:14 | F, PK, Spec | 87:15 87:20 | 87:17 87:23 | |
| 88:14 | 88:19 | PK, SP, Cmpd, V, NE | 87:25 | 88:13 | F, PK, H | 87:15 | 87:17 | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 88:20 | 89:15 | | 87:20 | 87:23 | |
| 89:16 | 89:20 | V, PK, SP | | | | | | |
| 90:5 | 91:3 | R, SP, NE, LD | | | | | | |
| 91:6 | 92:1 | R, V, SP, PK, NE | | | | | | |
| 93:10 | 93:16 | R, ID, V, SP | 93:7 | 93:9 | | | | |
| 93:18 | 94:2 | R | | | | | | |
| 94:17 | 95:8 | R, SP, Cmpd | 96:6 | 96:11 | R, C | | | |
| 95:15 | 95:18 | R | | | | | | |
| 96:20 | 96:22 | R, V, ID, PK | 96:23 | 97:3 | R, C | | | |
| 97:4 | 97:9 | R, V, SP, PK, ID | 96:23 | 97:3 | R, C | | | |
| 98:13 | 98:16 | R, V, PK, SP | | | | | | |
| 100:1 | 100:11 | R, SP, PK | | | | | | |
| 100:12 | 101:9 | R, SP, PK | | | | | | |
| 102:21 | 102:24 | ID, R, V | 102:9<br>102:14<br>102:25 | 102:11<br>102:17<br>103:3 | F, PK, Spec | 101:18<br>101:25<br>203:2 | 101:21<br>102:5<br>203:22 | M; NE; F; SP; PK<br>M; NE; F; SP; PK<br>1002; R |
| 103:8 | 104:1 | ID, R, V, SP | 103:5<br>102:25 | 103:7<br>103:3 | F, PK, Spec | 101:18<br>101:25<br>203:2 | 101:21<br>102:5<br>203:22 | M; NE; F; SP; PK<br>M; NE; F; SP; PK<br>1002; R |
| 104:17 | 104:22 | R, SP | | | | | | |
| 104:23 | 105:4 | SP, PK, NE, LD, F | | | | | | |
| 105:5 | 105:12 | NE, LD, R, LC, F | | | | | | |
| 105:13 | 106:1 | F, PK, R | | | | | | |
| 106:3 | 106:8 | ID, V, SP | 106:9 | 106:9 | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 106:10 | 106:15 | ID, V, SP | 106:9 | 106:9 | | | | |
| 106:18 | 106:24 | SP, F, PK, V | | | | | | |
| 106:25 | 107:3 | SP, F, NE, LD | | | | | | |
| 108:5 | 108:7 | ID, SP, V | 108:8 | 108:11 | R | | | |
| 108:13 | 109:22 | ID, PK | 108:8 109:25 110:6 | 108:11 110:3 110:24 | R, C, PK, Spec | | | |
| 111:2 | 111:19 | ID, SP, PK, V | 110:6 | 110:24 | R, C, PK, Spec | | | |
| 114:2 | 114:14 | NR,V, Cmpd, SP, NE. LD, LC | | | | | | |
| 115:4 | 115:13 | ID, SP, PK, V | 116:4 | 116:22 | | 203:2 | 203:22 | 1002; R |
| 115:14 | 116:3 | ID, V, SP, PK | 116:4 | 116:22 | | 203:2 | 203:22 | 1002; R |
| 116:23 | 117:1 | ID, SP, PK, V | 116:4 | 116:22 | | 203:2 | 203:22 | 1002; R |
| 117:2 | 117:5 | ID, SP, PK, V | 116:4 | 116:22 | | 203:2 | 203:22 | 1002; R |
| 117:17 | 117:20 | ID, PK, V, NR | 118:23 | 119:10 | R, C | 119:11 | 119:12 | IC; SP; PK |
| 118:7 | 118:22 | ID, R | 118:23 | 119:10 | R, C | 119:16 | 119:23 | IC; SP; PK |
| 119:25 | 120:17 | IP, SP, F, PK, V | 118:23 | 119:10 | R, C | 119:16 | 119:23 | IC; SP; PK |
| 120:18 | 121:4 | IP, SP, F, PK, NE. LD, LC | 118:23 | 119:10 | R, C | 119:16 | 119:23 | IC; SP; PK |
| 121:5 | 121:12 | IP, SP, F, PK, LC, NR | 118:23 | 119:10 | R, C | 119:16 | 119:23 | IC; SP; PK |
| 121:13 | 121:16 | IP, SP, F, PK, LC | 118:23 121:17 | 119:10 121:21 | R, C | 119:16 | 119:23 | IC; SP; PK |
| 121:22 | 123:4 | IP, SP, F, PK | 118:23 123:5 | 119:10 123:23 | R, C, F, PK, Spec | 119:16 | 119:23 | IC; SP; PK |

3

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | Counter Designations |
| 123:25 | 124:8 | ID, A, PK, NT | 124:9 128:19 138:21 139:2 | 124:10 130:18 138:24 139:8 | R, F, PK, Spec | | | |
| 124:15 | 124:18 | ID, PK, SP | 124:9 128:19 138:21 139:2 | 124:10 130:18 138:24 139:8 | R, F, PK, Spec | | | |
| 124:22 | 125:9 | ID, SP, F, PK | 128:19 138:21 139:2 | 130:18 138:24 139:8 | R, F, PK, Spec | | | |
| 125:12 | 125:24 | ID, SP, F, PK | 123:5 128:19 138:21 139:2 | 123:23 130:18 138:24 139:8 | R, F, PK, Spec | | | |
| 126:14 | 126:18 | ID, R | 123:5 | 123:23 | F, PK, Spec | | | |
| 126:19 | 126:23 | ID, V, SP, PK | 123:5 128:19 138:21 139:2 | 123:23 130:18 138:24 139:8 | R, F, PK, Spec | | | |
| 127:2 | 127:9 | ID, SP, F, PK | 123:5 128:19 138:21 139:2 | 123:23 130:18 138:24 139:8 | R, F, PK, Spec | | | |
| 127:10 | 127:18 | ID, V, SP, LF, NR | 123:5 | 123:23 | R, F, PK, Spec | | | |

4

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter- |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | Counter Designations |
| | | | 128:19 | 130:18 | | | | |
| | | | 138:21 | 138:24 | | | | |
| | | | 139:2 | 139:8 | | | | |
| 127:19 | 128:12 | ID, SP, LF, SP, PK | 123:5 | 123:23 | R, F, PK, Spec | | | |
| | | | 128:19 | 130:18 | | | | |
| | | | 138:21 | 138:24 | | | | |
| | | | 139:2 | 139:8 | | | | |
| 130:19 | 131:10 | ID, V, SP, PK | 128:19 | 130:18 | R, F, PK, Spec | 132:15 | 132:18 | F; SP; PK |
| | | | 132:2 | 132:4 | | | | |
| | | | 132:7 | 132:7 | | | | |
| | | | 138:21 | 138:24 | | | | |
| | | | 139:2 | 139:8 | | | | |
| 134:15 | 134:18 | ID, R, V, SP, LF, PK | 123:5 | 123:23 | F, PK, Spec | | | |
| 134:24 | 136:4 | ID, R, V, SP, LF, PK | 123:5 | 123:23 | F, PK, Spec | | | |
| 136:5 | 136:18 | R, V, SP, LF, PK, ID | 128:19 | 130:18 | R, F, PK, Spec | | | |
| | | | 138:21 | 138:24 | | | | |
| | | | 139:2 | 139:8 | | | | |
| 139:10 | 139:12 | SP, PK, ID | 128:19 | 130:18 | R, F, PK, Spec | | | |
| | | | 138:21 | 138:24 | | | | |
| | | | 139:2 | 139:8 | | | | |
| 139:16 | 139:17 | SP, PK, ID | 128:19 | 130:18 | R, F, PK, Spec | | | |
| | | | 138:21 | 138:24 | | | | |
| | | | 139:2 | 139:8 | | | | |
| 139:18 | 139:20 | SP, PK, ID | 128:19 | 130:18 | R, F, PK, Spec | | | |
| | | | 138:21 | 138:24 | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 139:2 | 139:8 | | | | |
| 139:24 | 140:16 | SP, PK, ID | 128:19 | 130:18 | R, F, PK, Spec | | | |
| | | | 138:21 | 138:24 | | | | |
| | | | 139:2 | 139:8 | | | | |
| 141:1 | 141:4 | ID, R | 138:21 | 138:24 | R, C | | | |
| | | | 139:2 | 139:8 | | | | |
| | | | 140:19 | 140:25 | | | | |
| | | | 142:16 | 142:19 | | | | |
| | | | 142:22 | 142:24 | | | | |
| 143:2 | 143:3 | SP, PK, ID, H | 138:21 | 138:24 | | | | |
| | | | 139:2 | 139:8 | | | | |
| | | | 142:16 | 142:19 | | | | |
| | | | 142:22 | 142:24 | | | | |
| 143:5 | 143:5 | SP, PK, ID, H | 138:21 | 138:24 | | | | |
| | | | 139:2 | 139:8 | | | | |
| | | | 142:16 | 142:19 | | | | |
| | | | 142:22 | 142:24 | | | | |
| 146:9 | 146:18 | SP, V, R | 147:1 | 147:5 | | | | |
| 149:11 | 149:12 | ID, SP, V | 138:21 | 138:24 | | | | |
| | | | 139:2 | 139:8 | | | | |
| | | | 142:16 | 142:19 | | | | |
| | | | 142:22 | 142:24 | | | | |
| 149:17 | 150:3 | ID, PK, SP, V | 138:21 | 138:24 | | | | |
| | | | 139:2 | 139:8 | | | | |
| | | | 142:16 | 142:19 | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 142:22 | 142:24 | | | | |
| 150:19 | 150:23 | SP, V, PK | | | | | | |
| 150:24 | 151:2 | M, SP, PK | | | | | | |
| 151:6 | 151:16 | M, SP, PK | | | | | | |
| 153:22 | 154:1 | R | | | | | | |
| 154:22 | 154:24 | PK, NT | | | | | | |
| 155:2 | 155:24 | PK, ID, NT, SP | 156:17 | 156:24 | R | 156:8 156:14 | 156:11 156:15 | F; SP; PK; 1002 F; SP; PK; 1002 |
| 156:2 | 156:7 | SP, PK, ID, SP | 156:17 | 156:24 | R | 156:8 156:14 | 156:11 156:15 | F; SP; PK; 1002 F; SP; PK; 1002 |
| 156:25 | 157:21 | SP, PK, ID | 138:21 139:2 142:16 142:22 161:16 162:3 | 138:24 139:8 142:19 142:24 161:23 162:11 | R, C | | | |
| 157:22 | 157:25 | ID, SP, PK | 138:21 139:2 142:16 142:22 161:16 162:3 | 138:24 139:8 142:19 142:24 161:23 162:11 | R, C | | | |
| 158:5 | 158:13 | ID, SP, PK | 138:21 139:2 142:16 | 138:24 139:8 142:19 | R, C | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 142:22 | 142:24 | | | | |
| | | | 161:16 | 161:23 | | | | |
| | | | 162:3 | 162:11 | | | | |
| 159:9 | 159:11 | ID, M, PK | 138:21 | 138:24 | R, C | | | |
| | | | 139:2 | 139:8 | | | | |
| | | | 142:16 | 142:19 | | | | |
| | | | 142:22 | 142:24 | | | | |
| | | | 161:16 | 161:23 | | | | |
| | | | 162:3 | 162:11 | | | | |
| 159:14 | 159:22 | ID, M, PK | 138:21 | 138:24 | R, C | | | |
| | | | 139:2 | 139:8 | | | | |
| | | | 142:16 | 142:19 | | | | |
| | | | 142:22 | 142:24 | | | | |
| | | | 161:16 | 161:23 | | | | |
| | | | 162:3 | 162:11 | | | | |
| 160:2 | 160:7 | SP, PK | | | | | | |
| 160:8 | 161:7 | SP, PK | | | | | | |
| 161:8 | 161:10 | ID, SP, PK | 138:21 | 138:24 | R, C | | | |
| | | | 139:2 | 139:8 | | | | |
| | | | 142:16 | 142:19 | | | | |
| | | | 142:22 | 142:24 | | | | |
| | | | 161:16 | 161:23 | | | | |
| | | | 162:3 | 162:11 | | | | |
| 161:14 | 161:15 | ID, SP, PK | 138:21 | 138:24 | R, C | | | |
| | | | 139:2 | 139:8 | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 142:16 | 142:19 | | | | |
| | | | 142:22 | 142:24 | | | | |
| | | | 161:16 | 161:23 | | | | |
| | | | 162:3 | 162:11 | | | | |
| 162:22 | 162:24 | ID, SP, PK, M | 138:21 | 138:24 | R, C | | | |
| | | | 139:2 | 139:8 | | | | |
| | | | 142:16 | 142:19 | | | | |
| | | | 142:22 | 142:24 | | | | |
| | | | 161:16 | 161:23 | | | | |
| | | | 162:3 | 162:11 | | | | |
| 163:2 | 163:2 | ID, SP, PK, M | 138:21 | 138:24 | R, C | | | |
| | | | 139:2 | 139:8 | | | | |
| | | | 142:16 | 142:19 | | | | |
| | | | 142:22 | 142:24 | | | | |
| | | | 161:16 | 161:23 | | | | |
| | | | 162:3 | 162:11 | | | | |
| 163:4 | 163:17 | ID, SP, PK, M | 138:21 | 138:24 | R, C | | | |
| | | | 139:2 | 139:8 | | | | |
| | | | 142:16 | 142:19 | | | | |
| | | | 142:22 | 142:24 | | | | |
| | | | 161:16 | 161:23 | | | | |
| | | | 162:3 | 162:11 | | | | |
| 163:21 | 163:21 | ID, SP, PK, M | 138:21 | 138:24 | R, C | | | |
| | | | 139:2 | 139:8 | | | | |
| | | | 142:16 | 142:19 | | | | |

9

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 142:22 161:16 162:3 | 142:24 161:23 162:11 | | | | |
| 164:13 | 164:19 | PK, SP, NR | | | | | | |
| 172:17 | 173:5 | F, LD | | | | | | |
| 173:16 | 174:6 | R, PK | | | | | | |
| 174:7 | 174:16 | P, PK | | | | | | |
| 180:6 | 180:10 | ID, PK, NT | 180:11 | 180:14 | | | | |
| 180:15 | 181:15 | ID, PK | 180:11 | 180:14 | | | | |
| 183:16 | 184:9 | SP, PK, ID, MD | 123:5 182:19 | 123:23 183:15 | F, PK, Spec | 181:16 203:2 | 182:12 203:22 | V; F; SP 1002: R |
| 184:10 | 185:19 | SP, ID, R | | | | | | |
| 185:20 | 185:24 | SP, PK, R, MD | 185:25 | 186:12 | C | 181:16 186:19 | 182:12 187:17 | V; F; SP 1002: R |
| 186:13 | 186:18 | SP, PK, Cmpd | 185:25 | 186:12 | C | 181:16 186:19 203:2 | 182:12 187:17 203:22 | V; F; SP 1002: R 1002; R |
| 188:5 | 188:14 | NT, ID | | | | | | |
| 188:19 | 188:22 | 1002, R | | | | | | |
| 189:15 | 190:3 | ID, SP, PK | 190:11 190:16 196:15 | 190:12 190:16 196:22 | R | | | |
| 190:5 | 190:10 | ID, SP, PK | 190:11 190:16 196:15 | 190:12 190:16 196:22 | R | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 191:25 | 192:3 | ID, PK | 192:4 | 192:5 | R, C | | | |
| 192:6 | 192:13 | ID, PK, SP | 192:4 | 192:5 | R, C | | | |
| 193:7 | 193:14 | PK, ID | 196:15 | 196:22 | IC, F, PK, Spec | | | |
| 193:23 | 194:1 | SP, PK, ID | 196:15 | 196:22 | IC, F, PK, Spec | | | |
| 200:1 | 200:6 | R | | | | | | |
| 200:7 | 200:11 | R, SP | | | | | | |
| 200:20 | 200:22 | R | 200:25 | 201:5 | C | | | |
| 204:23 | 205:5 | ID, SP, NR | 84:17 85:6 110:6 205:14 205:24 | 84:21 85:15 110:24 205:20 206:11 | R, C, PK, Spec | 206:13 | 206:17 | F; NE; SP |
| 205:6 | 205:13 | ID, M | 84:17 85:6 110:6 205:14 205:24 | 84:21 85:15 110:24 205:20 206:11 | R, C, PK, Spec | 206:13 | 206:17 | F; NE; SP |
| 208:2 | 208:10 | R, V, SP, PK | | | | | | |
| 208:13 | 208:22 | R, V, SP, PK | | | | | | |
| 209:2 | 209:18 | R, V, SP, PK, ID | 208:1 208:13 | 208:10 208:15 | C | | | |
| 209:19 | 209:25 | R, V, SP, PK, ID | 208:1 208:13 210:5 210:10 | 208:10 208:15 210:6 210:10 | C | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 210:24 | 211:2 | R, V, SP, PK, ID | 208:1 208:13 | 208:10 208:15 | | | | |
| 211:4 | 211:15 | R, V, SP, PK, ID | 208:1 208:13 | 208:10 208:15 | | | | |
| 212:8 | 212:18 | SP, Cmpd, V, SP | | | | | | |
| 220:25 | 221:2 | PK, ID, LC, SP | 221:3 | 221:7 | R, P | | | |
| 228:15 | 228:20 | R, ID, LC, SP | 229:5 238:15 | 229:7 239:25 | IC, R, P, ML, F, Spec, LC, 701 | 228:24 | 229:1 | IC; F; V; SP; Incomplete hypothetical |
| 233:17 | 233:22 | LC, NT | | | | | | |
| 234:8 | 234:14 | LC, ID, 1002 | 234:15 | 235:2 | R, C, P, ML, F, Spec, LC, 701 | | | |
| 235:3 | 236:12 | LC, ID, SP, PK, H | 234:15 236:13 | 235:2 240:8 | R, C, P, ML, F, Spec, LC, 701 | | | |
| 240:9 | 240:15 | LC, ID | 240:16 241:18 241:21 | 240:25 241:19 241:23 | R, P, F, PK, Spec, ML | 240:25 | 241:8 | 1002; P; R |
| 242:6 | 242:24 | LD, ID, SP, PK | 240:16 241:18 241:21 | 240:25 241:19 241:23 | R, P, F, PK, Spec, ML | 240:25 | 241:8 | 1002: P; R |
| 243:22 | 244:4 | LC, ID | 244:9 246:9 246:15 | 245:1 246:12 246:19 | R, P, F, Spec | | | |
| 244:5 | 244:8 | LC, ID | 244:9 246:9 | 245:1 246:12 | R, P, F, Spec | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olson (December 1, 2017) |||||||||
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 246:15 | 246:19 | | | | |
| 245:19 | 246:8 | SP, PK, ID | 244:9<br>246:9<br>246:15 | 245:1<br>246:12<br>246:19 | R, P, F, Spec | | | |
| 247:16 | 247:18 | SP, PK, ID, LC | 247:9 | 247:13 | ML | | | |
| 247:22 | 247:23 | SP, PK, ID, LC | | | | | | |
| 260:17 | 260:24 | NT, R | | | | | | |
| 261:1 | 261:13 | | | | | | | |
| 263:16 | 265:13 | R, P, ID | 57:3<br>265:14<br>266:14<br>284:15 | 58:3<br>266:1<br>267:11<br>284:21 | R, C, F, PK, Spec | | | |
| 266:2 | 266:13 | R, P, ID | 57:3<br>265:14<br>266:14<br>284:15 | 58:3<br>266:1<br>267:11<br>284:21 | R, C, F, PK, Spec,<br>AT, ML | | | |
| 280:18 | 281:8 | R, P, ID | 57:3<br>265:14<br>266:14<br>284:15 | 58:3<br>266:1<br>267:11<br>284:21 | R, C, F, PK, Spec,<br>AT, ML | | | |
| 281:11 | 281:12 | R, P, ID | 57:3<br>265:14<br>266:14<br>284:15 | 58:3<br>266:1<br>267:11<br>284:21 | R, C, F, PK, Spec,<br>AT, ML | | | |
| 281:14 | 281:16 | R, P, ID | 57:3 | 58:3 | R, C, F, PK, Spec, | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

### Plaintiff's Affirmative Designations

| Magnus Olson (December 1, 2017) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 265:14 | 266:1 | AT, ML | | | |
| | | | 266:14 | 267:11 | | | | |
| | | | 284:15 | 284:21 | | | | |
| 281:18 | 281:19 | R, P, ID | 57:3 | 58:3 | R, C, F, PK, Spec, AT, ML | | | |
| | | | 265:14 | 266:1 | | | | |
| | | | 266:14 | 267:11 | | | | |
| | | | 284:15 | 284:21 | | | | |
| 281:21 | 282:2 | R, P, ID | 57:3 | 58:3 | R, C, F, PK, Spec, AT, ML | | | |
| | | | 265:14 | 266:1 | | | | |
| | | | 266:14 | 267:11 | | | | |
| | | | 284:15 | 284:21 | | | | |
| 282:4 | 282:8 | R, P, ID | 57:3 | 58:3 | R, C, F, PK, Spec, AT, ML | | | |
| | | | 265:14 | 266:1 | | | | |
| | | | 266:14 | 267:11 | | | | |
| | | | 284:15 | 284:21 | | | | |
| 284:22 | 285:3 | R, P, ID | 284:15 | 285:21 | R, C, AT, MIL | | | |
| 291:5 | 291:14 | ID, NT, R | 291:24 | 292:4 | | | | |
| 291:18 | 291:23 | ID, SP, PK, LD | 291:24 | 292:4 | | | | |
| 292:5 | 293:6 | ID, SP, PK, LD | 291:24 | 292:4 | | | | |
| | | | 294:17 | 295:5 | | | | |
| 293:13 | 293:25 | 1D, 1002, R | 294:17 | 295:5 | | | | |
| 302:13 | 302:17 | NT | | | | | | |
| 302:20 | 303:6 | SP, NR, R | | | | | | |
| 303:7 | 303:10 | R, P, SP | | | | | | |
| 303:14 | 304:4 | R, P | | | | | | |

14

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Magnus Olsen (December 1, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 304:7 | 304:17 | R, P, SD, PK, H | | | | | | |
| 305:9 | 305:18 | R, P | | | | | | |
| 305:19 | 306:5 | R, P, SP, PK | | | | | | |
| 306:24 | 307:10 | R, P | | | | | | |
| 307:11 | 307:13 | R, P | | | | | | |
| 307:14 | 308:11 | R, P | | | | | | |
| 308:16 | 308:19 | R, P | | | | | | |
| 308:22 | 308:25 | R, P | | | | | | |
| 309:2 | 309:13 | R, P, SP | | | | | | |
| 309:20 | 309:25 | R, P | | | | | | |
| 310:1 | 310:8 | R, P, SP, V | | | | | | |
| 310:11 | 310:11 | R, P | | | | | | |
| 312:22 | 313:1 | NT | | | | | | |
| 313:8 | 314:9 | | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jason Pawlik (December 5, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 5:8 | 5:13 | | | | | | | |
| 7:4 | 7:11 | | 7:15 | 7:17 | | 7:18 | 8:7 | R, V |
| 22:5 | 22:15 | ID | 22:16 23:8 | 22:19 23:10 | | 23:11 | 23:12 | |
| 27:7 | 27:12 | ID, V, F | 27:2 | 27:4 | | 26:21 | 27:1 | |
| 28:5 | 28:13 | ID | | | | | | |
| 29:6 | 29:25 | SP, R | | | | | | |
| 30:12 | 30:17 | ID | 30:18 | 30:23 | | | | |
| 30:24 | 31:2 | V, PK, R | | | | | | |
| 33:23 | 34:1 | ID, V, Cmpd | | | | | | |
| 34:11 | 35:5 | V, ID | 35:6 | 35:14 | | 35:25 36:3 36:5 | 36:1 36:3 36:6 | V, NE, IC V, NE, IC IC |
| 47:25 | 48:15 | ID, PK, F, A, SP, H, 1002 | 48:19 | 48:21 | | 48:25 48:17 | 49:6 48:17 | IC, R R |
| 52:16 | 52:19 | ID, PK, F, A, R | 52:20 | 52:21 | | 52:22 53:4 | 53:4 54:9 | R, MD AT, R |
| 53:16 | 53:18 | D, PK, F, A, SP, R | 52:20 | 52:21 | | 52:22 53:4 | 53:4 54:9 | R, MD AT, R |
| 54:25 | 55:5 | | 54:12 | 54:24 | AT | | | |
| 62:22 | 62:25 | ID, PK, F | 62:13 | 62:21 | IC, P, R, In | 63:1 | 63:3 | |
| 63:6 | 63:12 | PK, F, SP, R, Cmpd | | | | | | |
| 70:1 | 70:7 | ID, PK, SP, F, V, R | 69:12 | 69:25 | R, P | | | |
| 86:12 | 86:15 | ID, PK, SP, F, A, | 85:17 | 86:3 | P | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jason Pawlik (December 5, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | Cmpd | 86:4 86:10 | 86:8 86:10 | | | | |
| 91:21 | 91:24 | ID, A, 1002 | 39:6 92:8 93:14 | 39:20 92:25 93:18 | AT | | | |
| 95:15 | 96:2 | | 39:6 92:8 93:14 96:3 | 39:20 92:25 93:18 96:8 | AT | | | |
| 96:9 | 96:11 | ID, F, V | | | | | | |
| 97:5 | 97:16 | ID, PK, F, A, Cmpd, SP | | | | | | |
| 97:18 | 98:10 | V, ID, PK, SP, F, A, Cmpd | | | | | | |
| 99:18 | 99:25 | ID, V, F, SP, PK | 99:12 | 99:17 | | | | |
| 111:13 | 111:21 | 1002 | | | | | | |
| 112:7 | 112:22 | NR, PK, H, 1002 | | | | | | |
| 113:3 | 113:12 | ID, V, H, R, F, 1002 | 113:25 | 114:19 | | 113:13 113:18 114:20 | 113:15 113:18 115:4 | M, R R R |
| 115:25 | 116:2 | V, ID | 115:12 | 115:24 | | | | |
| 118:20 | 119:2 | ID, F, H, 1002 | | | | | | |
| 120:24 | 121:2 | ID, M, H, V, F, 1002 | 120:16 120:20 | 120:17 120:22 | R, P, In | 120:12 | 120:13 | MD, IC |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jason Pawlik (December 5, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 121:5 | 121:8 | 1002, H, V, F | 120:16<br>120:20 | 120:17<br>120:22 | R, P, In | 120:12 | 120:13 | MD, IC |
| 121:15 | 121:17 | | 121:24 | 122:15 | | 122:20 | 122:24 | |
| 122:16 | 122:19 | H; 1002 | 126:10 | 127:2 | H | 127:6 | 127:10 | IC, V, R, PK |
| 123:7 | 123:12 | ID; 1002; H; V | 126:10 | 127:2 | H | 127:6 | 127:10 | IC, V, R, PK |
| 124:1 | 124:4 | H; 1002; V; Cmpd; PK | 124:5 | 124:9 | | 123:13 | 123:21 | IC, V, H, 1002 |
| 124:10 | 124:22 | ID; V; H; 1002; F | 126:10 | 127:2 | H | 127:6 | 127:10 | IC, V, R, PK |
| 127:14 | 127:16 | 1002, H, V, F | | | | | | |
| 129:10 | 130:11 | ID, R, PK, SP, V, LD | 130:12<br>130:15<br>131:1<br>131:7<br>131:15 | 130:13<br>130:24<br>131:5<br>131:8<br>131:17 | | | | |
| 131:19 | 132:3 | ID, 1002, H, LD | 130:21<br>131:7<br>131:15<br>133:20 | 131:5<br>131:8<br>131:17<br>134:10 | | | | |
| 134:11 | 134:13 | ID, V, MD, H, 1002, LD, P, F | | | | | | |
| 134:17 | 134:19 | ID, V, MD, H, 1002, LD, P, F | | | | | | |
| 134:21 | 136:8 | SP, PK, V, H, MD, M, LD, Arg, ID | 39:11 | 39:20 | IC, P, R | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jason Pawlik (December 5, 2017) |

| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Designations |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 137:12 | 139:2 | ID, V, 1002, H, LD, R | | | | | | |
| 139:15 | 139:18 | ID, F, SP, LD, PK, V, R | | | | | | |
| 139:20 | 139:21 | ID, F, SP, LD, PK, V, R | | | | | | |
| 140:1 | 141:3 | 1002, H, PK, LD, SP, R, V | 126:10 | 127:2 | IC | 127:6 | 127:10 | IC, V, R, PK |
| 141:7 | 141:14 | ID, LD, SP, PK, V | | | | | | |
| 141:25 | 143:2 | ID, PK, SP, R, V | 143:3 143:11 143:16 | 143:6 143:14 143:19 | AT | | | |
| 144:10 | 144:14 | ID, SP, PK, F, A | 144:15 | 144:17 | | | | |
| 144:18 | 144:24 | F, A, 1002, H, PK | 144:15 | 144:17 | | | | |
| 147:21 | 147:24 | | | | | | | |
| 148:16 | 148:21 | H, 1002, ID, PK, F, A | 148:22 | 148:25 | P, R | 149:1 | 149:6 | IC, R, 1002, PK |
| 149:7 | 149:10 | ID, A, 1002, H, SP, PK | 148:22 | 148:25 | P, R | 149:1 | 149:6 | IC, R, 1002, PK |
| 149:13 | 149:16 | F, A, 1002, PK, SP | 148:22 | 148:25 | P, R | 149:1 | 149:6 | IC, R, 1002, PK |
| 150:18 | 151:7 | 1002, H, A, F | | | | | | |
| 153:6 | 153:20 | ID, PK, F, A | 153:1 153:25 | 153:5 154:1 | IN, R, P | 152:17 152:25 | 152:24 152:25 | R, 1002, V IC |
| 153:22 | 153:22 | | 153:1 153:25 | 153:5 154:1 | IN, R, P | 152:17 152:25 | 152:24 152:25 | R, 1002, V IC |
| 154:7 | 154:17 | F, A, 1002, H, SP, ID, | 153:25 | 154:1 | IN, R, P, NR | | | |

4

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jason Pawlik (December 5, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | PK, M, MD | | | | | | |
| 154:20 | 154:20 | | | | | | | |
| 154:23 | 155:1 | ID, PK, F, A | 155:2 | 155:4 | | | | |
| 155:5 | 155:9 | F, A, ID, PK, 1002, H | 155:2 | 155:4 | | | | |
| 156:7 | 156:17 | ID, PK, F, A, 1002, H, SP | | | | | | |
| 156:22 | 157:4 | ID, PK, SP, 1002, H, F, A | 157:6 | 157:6 | | | | |
| 157:7 | 157:7 | PK, SP, 1002, H, F, A, ID | 157:6 | 157:6 | | | | |
| 169:3 | 169:14 | ID, R, Cmpd, V, R | 168:24 | 169:2 | | | | |
| 169:16 | 169:18 | | | | | | | |
| 181:13 | 181:18 | ID, M, V, PK, Cmpd | 181:9 | 181:12 | | | | |
| 181:20 | 181:21 | | | | | | | |
| 182:12 | 182:15 | ID, F, SP, PK, V | 182:16 182:20 | 182:18 182:20 | F, Spec, PK | | | |

5

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeff Taylor (October 26, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 8:12 | 8:15 | | | | | | | |
| 14:8 | 14:16 | | | | | | | |
| 15:12 | 15:20 | | | | | | | |
| 16:22 | 17:16 | | | | | | | |
| 19:5 | 19:10 | | | | | | | |
| 20:5 | 20:6 | R, BST | | | | | | |
| 20:8 | 20:19 | R, BST | | | | | | |
| 21:23 | 22:2 | | | | | | | |
| 26:1 | 26:2 | R, M | | | | | | |
| 26:4 | 26:6 | R, M | | | | | | |
| 26:18 | 26:25 | R, M | | | | | | |
| 27:2 | 27:3 | R | 30:13 30:20 | 30:14 30:24 | | | | |
| 27:15 | 27:17 | R | | | | | | |
| 36:23 | 37:5 | R | | | | | | |
| 37:23 | 38:2 | R, LD | | | | | | |
| 38:4 | 38:9 | R, F, | | | | | | |
| 38:10 | 38:21 | R, F, SP, PK | | | | | | |
| 38:22 | 38:25 | R, F, SP, PK | | | | | | |
| 39:2 | 39:8 | R, F, | 40:3 40:8 42:15 | 40:5 40:11 43:2 | P, R | 40:12 43:3 | 40:24 43:10 | R, M, F, PK R, M, F, PK |
| 45:1 | 45:22 | R, F, | 45:23 | 46:22 | | 47:13 | 48:4 | R, M, F, PK |
| 58:20 | 58:21 | R, F, NR | 59:3 | 59:24 | | 59:25 | 60:10 | R, M, F, H |

1

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeff Taylor (October 26, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | | | | 86:3 | 86:9 | R, M, F |
| | | | | | | 86:11 | 86:13 | R, M, F |
| 58:23 | 59:2 | R, F, NR | 59:3 | 59:24 | | 59:25 | 60:10 | R, M, F, PK |
| | | | | | | 86:3 | 86:9 | R, M, F, PK |
| | | | | | | 86:11 | 86:13 | R, M, F, PK |
| 76:2 | 77:5 | R, 1002, NT, H | | | | | | |
| 83:15 | 83:22 | | | | | | | |
| 83:24 | 83:25 | | | | | | | |
| 92:18 | 92:23 | R, F, LD | 92:24 | 93:7 | | 95:16 | 95:25 | R, M, F |
| | | | 95:6 | 95:13 | | | | |
| | | | 97:6 | 97:8 | | | | |
| | | | 97:10 | 97:14 | | | | |
| 93:8 | 94:13 | R, F, LD | 92:24 | 93:7 | P, R | 95:16 | 95:25 | R, M, F |
| | | | 95:6 | 95:13 | | | | |
| | | | 97:6 | 97:8 | | | | |
| | | | 97:10 | 97:14 | | | | |
| 97:16 | 97:25 | R, F | 98:1 | 98:25 | P, R | 95:16 | 95:25 | R, M, F |
| | | | 95:6 | 95:13 | | 99:1 | 99:5 | R, M, F |
| | | | 97:6 | 97:8 | | | | |
| | | | 97:10 | 97:14 | | | | |
| 103:24 | 104:5 | R, NR, 1002 | | | | | | |
| 104:23 | 105:18 | R, NR, 1002 | | | | | | |
| 106:4 | 106:7 | R | 106:8 | 107:5 | P, R | 108:5 | 108:10 | R, M, F |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeff Taylor (October 26, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 107:7 | 108:4 | | 108:22 | 109:1 | R, M, F |
| 108:13 | 108:16 | R | 109:31 | 109:21 | P, R, NR | | | R, M, F |
| 110:19 | 110:22 | R | 110:23 111:25 112:4 | 111:14 112:2 112:13 | P, R, NR, O, LF, L, 701, PK | 111:15 | 111:22 | R, M, F, PK |
| 113:12 | 113:21 | R, H, F, PK, SP, NR | 113:22 | 114:2 | | | | |
| 114:19 | 114:22 | R, H, F, PK | | | | | | |
| 114:23 | 115:8 | R, H, F, PK | | | | | | |
| 115:12 | 116:1 | R, H, F, PK | | | | | | |
| 121:24 | 122:5 | R, F, PK, 1002 | | | | | | |
| 122:12 | 122:17 | R, F, PK, 1002 | | | | | | |
| 122:24 | 123:7 | R, F, NT, 1002 | 124:8 124:21 126:13 | 124:16 125:3 127:3 | P, R, IC, ML | | | |
| 123:10 | 124:7 | R, F, NT, 1002 | 124:8 124:21 126:13 | 124:16 125:3 127:3 | P, R, IC, ML | | | |
| 132:13 | 133:8 | R | 133:9 | 133:17 | L | 133:18 134:1 134:3 | 133:23 134:1 134:7 | R, M, F, PK R, M, F, PK R, M, F, PK |
| 137:13 | 137:19 | R, ID | 137:10 | 137:12 | | | | |
| 137:20 | 137:21 | R, ID | 137:10 | 137:12 | | | | |
| 137:23 | 137:24 | R, ID | 137:10 | 137:12 | | | | |
| 138:1 | 138:14 | R, ID | 137:10 | 137:12 | | | | |

3

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeff Taylor (October 26, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 138:15 | 138:20 | R, ID | 137:10 | 137:12 | | | | |
| 140:8 | 140:17 | R, F | 138:21 138:24 139:18 140:18 | 138:22 139:16 140:7 140:21 | NR, IC | 140:22 | 141:3 | R, M, F, PK |
| 143:15 | 143:23 | R, F | 142:10 | 143:15 | NR, L | | | |
| 144:11 | 144:14 | R, SP | 144:15 | 144:25 | NR, L, LF | | | |
| 149:5 | 149:8 | R, 1002 | 149:20 149:25 | 149:23 150:14 | NR | | | |
| 149:10 | 149:19 | R, 1002 | 149:20 149:25 | 149:23 150:14 | NR | | | |
| 150:20 | 151:15 | R, Badgering, M | 149:20 149:25 | 149:23 150:14 | NR | | | |
| 155:20 | 157:4 | R, SP, PK, F, ID, Badgering | 155:17 | 155:19 | | | | |
| 157:5 | 157:8 | R, SP, PK, F, ID, Badgering | 155:17 | 155:19 | | | | |
| 157:10 | 157:11 | R, SP, PK, F, ID, Badgering | 155:17 | 155:19 | | | | |
| 160:21 | 161:2 | R, SP, PK, F, V | | | | | | |
| 161:4 | 161:5 | | | | | | | |
| 161:11 | 161:22 | R, F, SP, NT, LD, Badgering | | | | | | |

4

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

### Plaintiff's Affirmative Designations

| Jeff Taylor (October 26, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 161:25 | 162:7 | R, F, SP, NT, LD, Badgering | | | | | | |
| 162:9 | 162:19 | R, F, SP | 164:4 | 164:25 | IC, R, P | | | |
| 165:19 | 166:1 | R, F, PK, SP | 167:13 | 167:24 | R | | | |
| 166:2 | 166:3 | R, F, PK, SP | 167:13 | 167:24 | R | | | |
| 166:5 | 166:24 | R, F, PK, SP | 167:13 | 167:24 | R | | | |
| 166:25 | 167:12 | R, F, PK, SP | 167:13 | 167:24 | R | | | |
| 168:3 | 168:11 | R, F | | | | | | |
| 168:12 | 169:1 | R, F | | | | | | |
| 169:15 | 169:21 | R, F, ID, M, LD | 170:11 170:25 | 170:12 171:12 | R, Spec, PK, NR, IC, F | | | |
| 169:23 | 170:9 | R, F, ID, M, LD | 170:11 170:25 | 170:12 171:12 | | | | |
| 171:15 | 171:18 | R, F | 171:22 172:1 | 171:24 172:8 | C, R, NR | | | |
| 171:21 | 171:21 | R, F | 171:22 172:1 | 171:24 172:8 | C, R, NR | | | |
| 172:10 | 172:11 | R, F, SP, M, NR | | | | | | |
| 172:14 | 172:16 | R, F, SP, M, NR | | | | | | |
| 174:1 | 174:7 | R, F, PK, SP, M | 172:19 | 172:22 | IC, NR | 173:3 | 173:7 | IC, R, M, F |
| 174:8 | 174:10 | R, F, PK, SP, M | 172:19 | 172:22 | IC, NR | 173:3 | 173:7 | IC, R, M, F |
| 174:12 | 174:20 | R, F, PK, SP, M | 172:19 | 172:22 | IC, NR | 173:3 | 173:7 | IC, R, M, F |
| 175:7 | 176:5 | R, F, PK, SP, 1002 | | | | | | |
| 176:11 | 177:5 | R, F, PK, SP, 1002 | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Jeff Taylor (October 26, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 177:7 | 177:14 | R, F, PK, SP, 1002 | | | | | | |
| 178:6 | 178:12 | R, F, PK, 1002 | | | | | | |
| 178:13 | 178:19 | R, F, PK, 1002 | | | | | | |
| 178:24 | 179:4 | R, F, PK, 1002 | | | | | | |
| 181:6 | 181:12 | R, F, 1002 | 181:13 | 181:25 | NR, P, F, R | | | |
| 182:17 | 183:7 | R, F, SP, PK, M, LD | 183:8 | 183:9 | | | | |
| 196:18 | 196:23 | R, F | 197:20 | 197:25 | IC, R, P | 198:1 | 198:4 | IC, R, M, F, PK |
| 197:4 | 197:19 | R, F | 197:20 | 197:25 | IC, R, P | 198:1 | 198:4 | IC, R, M, F, PK |
| 198:15 | 199:2 | R, F | | | | | | |
| 202:12 | 202:18 | R, F | | | | | | |
| 205:24 | 206:9 | R, F, | 206:10 | 206:15 | R, P, C | | | |
| 206:17 | 207:2 | R, F | 206:10 | 206:15 | R, P, C | | | |
| 209:12 | 211:15 | R, F, PK, SP, ID | 211:19 | 212:18 | R, C | | | |
| 212:19 | 213:12 | R, F, PK, SP | 211:19 | 212:18 | R, C | | | |
| 213:24 | 214:8 | R, F, PK, SP | | | | | | |
| 215:18 | 216:4 | R, F, PK, SP, ID | 216:6 | 216:21 | R | | | |
| 216:24 | 217:11 | R, F, SP | | | | | | |
| 217:12 | 217:16 | R, F, SP | | | | | | |
| 217:21 | 218:1 | R, F, SP | 218:2 | 218:7 | C | | | |
| 218:20 | 219:21 | R, F, SP | 218:8 | 218:19 | C | | | |
| 223:3 | 223:24 | R, F, SP | | | | | | |
| 231:2 | 231:15 | R, F, SP, PK | | | | | | |
| 231:18 | 232:1 | R, F, SP, PK | | | | | | |
| 233:23 | 234:2 | R, F, SP, PK | 234:3 | 234:21 | R, C | | | |

6

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

### Plaintiff's Affirmative Designations

| Jeff Taylor (October 26, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 235:2 | 235:23 | R, F, SP, PK | | | | | | |
| 235:24 | 236:16 | R, F, SP, PK | | | | | | |
| 242:3 | 242:14 | R, F, SP, PK | | | | | | |
| 263:14 | 264:2 | R, F, PK, NR | | | | | | |
| 264:16 | 265:2 | R, F, PK | | | | | | |
| 265:7 | 265:9 | R | | | | | | |
| 265:10 | 266:2 | R | | | | | | |
| 266:3 | 266:9 | R | | | | | | |
| 266:10 | 266:24 | R | | | | | | |
| 271:8 | 271:12 | R, F, SP, PK | | | | | | |
| 271:13 | 271:21 | R, F, SP, PK | | | | | | |
| 271:22 | 272:1 | R, F, SP, PK | | | | | | |
| 272:5 | 272:9 | R, F, SP, PK | | | | | | |
| 274:17 | 274:18 | R, F, SP, PK | 273:25 274:4 | 274:2 274:13 | IC, R, NR, P | | | |
| 274:20 | 275:13 | R, F, SP, PK | 273:25 274:4 | 274:2 274:13 | IC, R, NR, P | | | |
| 278:2 | 278:8 | R, F, SP, PK | | | | | | |
| 279:1 | 279:12 | R, F, SP, PK | | | | | | |
| 280:4 | 280:8 | R, F, SP, PK | | | | | | |
| 280:9 | 281:1 | R, F, SP, PK | | | | | | |
| 281:2 | 283:1 | R, F, SP, PK | | | | | | |
| 283:2 | 283:8 | R, F, SP, PK | | | | | | |
| 286:17 | 287:23 | R, F, SP, PK | | | | | | |

7

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

### Plaintiff's Affirmative Designations

| Jeff Taylor (October 26, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 290:22 | 291:4 | R, F, SP, PK | | | | | | |
| 291:17 | 291:20 | R | | | | | | |
| 292:9 | 292:25 | R, F, SP, PK | | | | | | |
| 307:22 | 308:7 | R | 308:8 | 308:24 | IC, NR, R, P, ML | | | |
| 309:23 | 310:1 | R, F, SP, PK | 310:2 | 310:4 | R | | | |
| 310:5 | 310:6 | R, F, SP, PK | 310:2 | 310:4 | R | | | |
| 310:8 | 310:15 | R, F, SP, PK | 310:2 | 310:4 | R | | | |
| 312:15 | 313:1 | R, F, SP, PK | | | | | | |
| 313:2 | 314:2 | R, F, SP, PK | | | | | | |
| 314:3 | 314:7 | R, F, SP, PK | | | | | | |
| 314:9 | 314:19 | R, F, SP, PK | | | | | | |
| 314:21 | 315:4 | R, F, SP, PK | | | | | | |
| 318:19 | 319:6 | R, F, SP, PK | | | | | | |
| 326:22 | 327:4 | R, F, SP, PK, ID, 1002 | 329:2 329:6 | 329:4 329:13 | R, NR, IC | 59:25 | 60:10 | R, M, F, PK |
| 327:5 | 329:1 | R, F, SP, PK | 329:2 329:6 | 329:4 329:13 | R, NR, IC | 59:25 | 60:10 | R, M, F, PK |
| 332:13 | 333:12 | R, F, SP, PK | 329:2 329:6 | 329:4 329:13 | R, NR, IC | 59:25 | 60:10 | R, M, F, PK |

8

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 7:14 | 7:18 | IDe | | | | | | |
| 8:7 | 8:12 | IDe | | | | | | |
| 8:13 | 8:15 | IDe | | | | | | |
| 12:13 | 12:19 | IDe | 12:20 13:16 | 13:3 13:22 | R, C | | | |
| 14:15 | 14:19 | IDe | | | | | | |
| 15:1 | 15:12 | IDe | | | | | | |
| 19:5 | 19:21 | IDe | | | | | | |
| 19:24 | 19:25 | IDe | 22:17 24:21 35:22 | 24:15 25:10 36:13 | R, C | | | |
| 20:1 | 20:2 | IDe | 22:17 24:21 35:22 | 24:15 25:10 35:13 | R, C | | | |
| 20:3 | 20:7 | IDe | 22:17 24:21 35:22 | 24:15 25:10 35:13 | R, C | | | |
| 20:8 | 20:16 | IDe | 22:17 24:21 35:22 | 24:15 25:10 35:13 | R, C | | | |
| 20:18 | 20:23 | IDe | 22:17 24:21 35:22 | 24:15 25:10 35:13 | R, C | | | |
| 25:11 | 26:8 | IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 26:23 | 27:2 | IDe | 27:19 | 28:8 | | | | |
| 28:14 | 29:14 | IDe | | | | | | |
| 32:2 | 32:11 | IDe, R, C, P | | | | | | |
| 36:18 | 37:10 | IDe | | | | | | |
| 37:16 | 37:18 | IDe, F, V | | | | | | |
| 37:22 | 37:23 | IDe | | | | | | |
| 38:3 | 38:18 | IDe | | | | | | |
| 39:7 | 39:13 | IDe, V | | | | | | |
| 39:16 | 39:24 | IDe, V | | | | | | |
| 41:5 | 41:11 | IDe | | | | | | |
| 41:14 | 41:25 | IDe | | | | | | |
| 42:21 | 43:5 | IDe | | | | | | |
| 43:8 | 43:13 | IDe | | | | | | |
| 46:13 | 46:15 | IDe, V, IO, 701 | | | | | | |
| 46:19 | 46:23 | IDe, V, IO, 701 | | | | | | |
| 47:21 | 47:24 | IDe, V, 701 | | | | | | |
| 48:2 | 48:15 | IDe, V, 701 | | | | | | |
| 48:21 | 48:24 | IDe, V, F, IO, SP, LC | | | | | | |
| 49:16 | 49:21 | IDe, V, F, IO, SP, LC, 701 | | | | | | |
| 50:1 | 50:1 | IDe, V, F, IO, SP, LC | | | | | | |
| 50:4 | 50:10 | IDe, V, F, IO, SP, LC | | | | | | |
| 50:14 | 50:16 | IDe, V, F, IO, SP, LC | | | | | | |
| 50:19 | 50:21 | IDe, V, F, IO, SP, LC | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 50:22 | 50:24 | IDe, V, F, IO, SP, LC | | | | | | |
| 51:2 | 51:4 | IDe, V, F, IO, SP, LC | | | | | | |
| 52:25 | 53:2 | IDe, V, F, IO, 701, SP, LC | | | | | | |
| 53:6 | 53:6 | IDe, V, F, IO, 701, SP, LC | | | | | | |
| 54:10 | 54:17 | IDe, R | | | | | | |
| 54:19 | 54:21 | IDe | | | | | | |
| 54:25 | 55:1 | IDe | | | | | | |
| 55:22 | 55:25 | IDe | | | | | | |
| 56:3 | 56:5 | IDe | | | | | | |
| 56:18 | 56:19 | IDe, R, C, P | | | | | | |
| 56:23 | 57:3 | IDe, R, C, P | | | | | | |
| 57:6 | 57:11 | IDe | | | | | | |
| 57:14 | 57:16 | IDe, R, C, P | | | | | | |
| 58:1 | 58:1 | IDe, R, C, P | | | | | | |
| 58:7 | 58:9 | IDe, R, C, P | | | | | | |
| 58:10 | 58:10 | IDe, R, C, P | | | | | | |
| 58:14 | 58:16 | IDe, R, C, P | | | | | | |
| 58:19 | 58:22 | IDe, R, C, P | | | | | | |
| 58:24 | 58:24 | IDe, R, C, P | | | | | | |
| 59:20 | 59:21 | IDe, R, C, P | | | | | | |
| 59:24 | 59:24 | IDe, R, C, P | | | | | | |
| 60:6 | 60:9 | IDe, R, C, P | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 60:12 | 60:18 | IDe, R, C, P | | | | | | |
| 60:22 | 61:1 | IDe, R, C, P | | | | | | |
| 61:4 | 61:7 | IDe, R, C, P | | | | | | |
| 61:9 | 61:10 | IDe, R, C, P | | | | | | |
| 61:12 | 61:12 | IDe, R, C, P | | | | | | |
| 63:15 | 64:1 | IDe | | | | | | |
| 64:3 | 64:5 | IDe | | | | | | |
| 64:15 | 65:13 | IDe, IC | 65:20 | 65:24 | | | | |
| 73:19 | 74:3 | IDe | | | | | | |
| 74:11 | 74:16 | IDe | | | | | | |
| 74:19 | 74:24 | IDe | | | | | | |
| 75:1 | 76:2 | IDe | | | | | | |
| 76:8 | 76:10 | IDe | | | | | | |
| 76:13 | 76:15 | IDe | | | | | | |
| 76:16 | 76:18 | IDe, F | | | | | | |
| 76:22 | 76:22 | IDe, F | | | | | | |
| 79:8 | 79:20 | IDe | | | | | | |
| 79:21 | 79:22 | IDe | | | | | | |
| 81:4 | 81:16 | IDe, H | | | | | | |
| 86:13 | 86:21 | IDe, H | | | | | | |
| 86:25 | 87:6 | IDe, H, SP, IO, F | | | | | | |
| 87:11 | 87:20 | IDe, H, SP, IO, F | | | | | | |
| 87:23 | 87:24 | IDe, H, SP, IO, F | | | | | | |
| 88:2 | 88:6 | IDe, H, SP, IO, F, M | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 88:11 | 88:22 | IDe, H, SP, IO, F, M | | | | | | |
| 89:3 | 89:5 | IDe, H, SP, IO, F, M | | | | | | |
| 89:20 | 89:24 | IDe, H, SP, IO, F, M | | | | | | |
| 90:1 | 90:2 | IDe, H, SP, IO, F, M | | | | | | |
| 90:20 | 90:24 | IDe, H, SP, IO, F, M | | | | | | |
| 91:2 | 91:8 | IDe, H, SP, IO, F, M | | | | | | |
| 91:9 | 91:17 | IDe, H, SP, IO, F, M | | | | | | |
| 97:11 | 97:18 | IDe | | | | | | |
| 98:5 | 98:10 | IDe | | | | | | |
| 98:18 | 99:3 | IDe | | | | | | |
| 101:6 | 101:25 | IDe | | | | | | |
| 102:1 | 102:15 | IDe, H | | | | | | |
| 102:18 | 103:5 | IDe, H, SP | | | | | | |
| 103:9 | 103:11 | IDe, H, SP | | | | | | |
| 103:12 | 103:25 | IDe, H, SP | | | | | | |
| 104:1 | 104:11 | IDe, H, SP | | | | | | |
| 104:16 | 104:18 | IDe, H, SP, M | | | | | | |
| 108:9 | 108:15 | IDe, H | | | | | | |
| 114:4 | 114:11 | IDe | | | | | | |
| 114:12 | 114:18 | IDe, LC, F, 701 | | | | | | |
| 114:22 | 115:1 | IDe | | | | | | |
| 115:2 | 115:5 | IDe, LC, F, 701 | | | | | | |
| 115:8 | 115:14 | IDe, LC, F, 701 | | | | | | |
| 115:18 | 115:18 | IDe, F, 701, V | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 120:24 | 121:5 | IDe | | | | | | |
| 121:7 | 121:10 | IDe, F, SP | | | | | | |
| 121:14 | 121:17 | IDe, F, SP | | | | | | |
| 121:20 | 122:4 | IDe, F, SP | | | | | | |
| 123:5 | 123:12 | IDe | | | | | | |
| 123:13 | 123:20 | IDe, F | | | | | | |
| 123:24 | 124:13 | IDe | | | | | | |
| 126:13 | 127:4 | IDe | | | | | | |
| 127:22 | 127:25 | IDe | | | | | | |
| 128:3 | 128:5 | IDe, NT | | | | | | |
| 130:14 | 131:4 | IDe, H, SP, F | | | | | | |
| 131:8 | 131:11 | IDe, H, SP, F | 132:21<br>135:6<br>137:9<br>141:1<br>142:7 | 133:18<br>136:7<br>137:24<br>142:2<br>142:12 | F, PK, Spec, 701, AT, P | 134:24 | 135:1 | IDe, ID, SP, NT |
| 131:15 | 131:24 | IDe | | | | | | |
| 142:15 | 142:24 | IDe | | | | | | |
| 143:4 | 143:11 | IDe, SP, V, IO, F | 132:21<br>135:6<br>137:9<br>141:1<br>142:7 | 133:18<br>136:7<br>137:24<br>142:2<br>142:12 | F, PK, Spec, 701, AT, P | 134:24<br>135:5<br>136:14<br>136:20<br>140:6 | 135:1<br>135:5<br>136:16<br>136:21<br>140:25 | IDe, ID, SP, NT<br>IDe, SP<br>IDe, SP, PK<br>IDe, SP, PK<br>IDe, SP, PK |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 143:14 | 143:14 | IDe, SP, V, IO, F | | | | | | |
| 143:20 | 143:25 | IDe, SP, V, IO, F | | | | | | |
| 144:3 | 144:5 | IDe, SP, V, IO, F | | | | | | |
| 144:6 | 144:13 | IDe, SP, V, IO, F | | | | | | |
| 144:16 | 144:19 | IDe, SP, V, IO, F | | | | | | |
| 145:5 | 145:14 | IDe | | | | | | |
| 145:18 | 145:23 | IDe | | | | | | |
| 146:2 | 146:4 | IDe | | | | | | |
| 147:14 | 147:17 | IDe | 132:21 135:6 137:9 141:1 142:7 | 133:18 136:7 137:24 142:2 142:12 | F, PK, Spec, 701, AT | 134:24 | 135:1 | IDe, ID, SP, NT |
| 150:17 | 150:18 | IDe, LD | | | | | | |
| 150:22 | 151:2 | IDe | | | | | | |
| 151:3 | 151:5 | IDe, L, F, SP | | | | | | |
| 151:9 | 151:13 | IDe, L, F, SP | | | | | | |
| 151:15 | 151:15 | IDe, L, F, SP | | | | | | |
| 156:10 | 158:8 | IDe | | | | | | |
| 159:5 | 159:9 | IDe, H, SP, F | | | | | | |
| 159:13 | 159:19 | IDe | | | | | | |
| 159:21 | 159:23 | IDe | | | | | | |
| 160:15 | 160:17 | IDe, H, SP, F, V | | | | | | |
| 160:20 | 161:17 | IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 168:12 | 168:19 | IDe | | | | | | |
| 168:21 | 169:21 | IDe | | | | | | |
| 171:20 | 172:12 | IDe | | | | | | |
| 172:17 | 172:22 | IDe, SP, F, V, LC, Arg | | | | | | |
| 173:1 | 173:7 | IDe | | | | | | |
| 173:8 | 173:12 | IDe, SP, F, V, IO, Arg | | | | | | |
| 173:17 | 173:22 | IDe | | | | | | |
| 176:10 | 176:13 | IDe, ID | 176:14 178:23 181:22 187:25 189:8 | 177:19 179:21 183:6 188:4 190:14 | R, P, F, PK, Spec, H, AT | 183:9 | 183:13 | IDe, Cmpd, R, M, F, V, PK, IO |
| 177:23 | 178:2 | IDe | | | | | | |
| 178:6 | 178:7 | IDe, V, SP | 176:14 178:23 181:22 187:25 189:8 | 177:19 179:21 183:6 188:4 190:14 | R, P, F, PK, Spec, H, AT | 183:9 | 183:13 | IDe, Cmpd, R, M, F, V, PK, IO |
| 178:13 | 178:18 | IDe, V, SP, IO | 176:14 178:23 181:22 187:25 189:8 | 177:19 179:21 183:6 188:4 190:14 | R, P, F, PK, Spec, H, AT | 183:9 | 183:13 | IDe, Cmpd, R, M, F, V, PK, IO |

8

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 178:22 | 178:22 | IDe | | | | | | |
| 179:22 | 180:2 | IDe, V, S, P, IO | 176:14 178:23 181:22 187:25 189:8 | 177:19 179:21 183:6 188:4 190:14 | R, P, F, PK, Spec, H, AT | 183:9 | 183:13 | IDe, Cmpd, R, M, F, V, PK, IO |
| 180:6 | 180:6 | IDe, V, S, P, IO | 176:14 178:23 181:22 187:25 189:8 | 177:19 179:21 183:6 188:4 190:14 | R, P, F, PK, Spec, H, AT | 183:9 | 183:13 | IDe, Cmpd, R, M, F, V, PK, IO |
| 180:9 | 180:24 | IDe, V, S, P, IO | 176:14 178:23 181:22 187:25 189:8 | 177:19 179:21 183:6 188:4 190:14 | R, P, F, PK, Spec, H, AT | 183:9 | 183:13 | IDe, Cmpd, R, M, F, V, PK, IO |
| 181:4 | 181:12 | IDe, V, SP, IO, | 176:14 178:23 181:22 187:25 189:8 | 177:19 179:21 183:6 188:4 190:14 | R, P, F, PK, Spec, H, AT | 183:9 | 183:13 | IDe, Cmpd, R, M, F, V, PK, IO |
| 181:18 | 181:20 | IDe, V, P, IO, M | 176:14 178:23 181:22 187:25 | 177:19 179:21 183:6 188:4 | R, P, F, PK, Spec, H, AT | 183:9 | 183:13 | IDe, Cmpd, R, M, F, V, PK, IO |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | 189:8 | 190:14 | | | | |
| 185:4 | 185:9 | IDe, LD, F | 176:14 178:23 181:22 | 177:19 179:21 183:6 | R, P, F, PK, Spec, H, AT | 183:9 | 183:13 | IDe, Cmpd, R, M, F, V, PK, IO |
| 185:10 | 185:25 | IDe, LD, F | 176:14 178:23 181:22 | 177:19 179:21 183:6 | R, P, F, PK, Spec, H, AT | 183:9 | 183:13 | IDe, Cmpd, R, M, F, V, PK, IO |
| 186:5 | 186:12 | IDe, F, SP | | | | | | |
| 186:16 | 187:5 | IDe, F, SP | | | | | | |
| 187:7 | 187:14 | IDe, V, F, SP | 176:14 178:23 181:22 187:25 | 177:19 179:21 183:6 188:4 | R, P, F, PK, Spec, H, AT | 183:9 | 183:13 | IDe, Cmpd, R, M, F, V, PK, IO |
| 191:7 | 191:17 | IDe | | | | | | |
| 191:19 | 192:23 | IDe | | | | | | |
| 192:24 | 193:3 | IDe, F, SP | | | | | | |
| 193:7 | 194:5 | IDe, F, SP | | | | | | |
| 194:17 | 194:19 | IDe, SP, F | | | | | | |
| 194:23 | 195:1 | IDe, SP, F | | | | | | |
| 196:25 | 197:5 | IDe, ID | 192:14 | 192:22 | | | | |
| 197:20 | 197:25 | IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 198:8 | 200:20 | IDe | | | | | | |
| 202:19 | 202:23 | IDe, SP, F, IO | | | | | | |
| 203:3 | 203:20 | IDe | | | | | | |
| 204:3 | 204:10 | IDe, SP, F | 205:1 | 205:23 | Spec | 205:4 206:4 206:9 | 206:2 206:2 206:18 | IDe, C IDe, SP, F, M (for 205:24-206:2) IDe, NT, SP, F, M IDe, SP, F, M |
| 208:2 | 208:6 | IDe | | | | | | |
| 209:7 | 209:10 | IDe, SP, F | | | | | | |
| 209:14 | 210:8 | IDe, SP, F | | | | | | |
| 214:10 | 214:24 | IDe | | | | | | |
| 215:9 | 215:11 | IDe, SP, V, Cmpd | | | | | | |
| 215:15 | 216:1 | IDe, SP, V, Cmpd | | | | | | |
| 216:25 | 217:7 | IDe | | | | | | |
| 217:10 | 217:12 | IDe, NT | | | | | | |
| 219:25 | 220:23 | IDe | | | | | | |
| 221:1 | 221:7 | IDe | | | | | | |
| 221:8 | 221:16 | IDe | | | | | | |
| 221:23 | 222:11 | IDe | | | | | | |
| 222:14 | 222:16 | IDe | | | | | | |
| 222:20 | 223:11 | IDe | | | | | | |
| 224:25 | 225:1 | IDe, SP, V | | | | | | |
| 225:5 | 225:12 | IDe, SP, V | | | | | | |

11

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 228:13 | 230:3 | IDe | 230:4 | 231:12 | P, F, PK, Spec, 701, LC, H, AT | | | |
| 244:17 | 245:1 | IDe | 230:14 232:13 233:2 233:19 234:5 241:23 | 231:12 232:24 233:15 234:1 241:4 243:19 | R, C, P, F, PK, Spec, 701, LC, H, ML, AT | 243:20 244:4 | 243:24 244:14 | IDe, SP, F, M<br><br>IDe, SP, F, M |
| 245:2 | 245:16 | IDe | | | | | | |
| 245:20 | 246:2 | IDe | | | | | | |
| 247:3 | 247:5 | IDe, LC, F, V | | | | | | |
| 247:12 | 247:21 | IDe, LC, F, V | | | | | | |
| 247:23 | 247:23 | IDe, LC, F, V | | | | | | |
| 248:1 | 248:3 | IDe, F, SP | | | | | | |
| 248:8 | 249:2 | IDe, F, SP | | | | | | |
| 249:3 | 249:7 | IDe | | | | | | |
| 249:10 | 249:23 | IDe | | | | | | |
| 254:2 | 254:18 | IDe | 256:20 257:9 258:4 258:18 | 256:24 257:13 258:9 258:23 | F, PK, Spec, 701, LC, H, ML | 257:14 257:24 258:25 259:11 | 257:21 258:3 259:4 259:16 | IDe, V<br>IDe, V, SP, Cmpd<br>IDe, V, SP, Cmpd<br>IDe, V, SP, Cmpd |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Counter Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | | | | 267:11<br>268:1 | 267:23<br>268:7 | IDe, R, F, PK, SP, BSE<br>IDe, R, F, BSE |
| 254:19 | 255:2 | IDe, H, F, V, P | | | | | | |
| 259:17 | 260:10 | IDe | | | | | | |
| 260:12 | 260:18 | IDe, F | | | | | | |
| 260:22 | 261:9 | IDe, F | | | | | | |
| 263:2 | 263:23 | IDe | | | | | | |
| 264:3 | 264:13 | IDe | | | | | | |
| 270:6 | 270:12 | IDe | | | | | | |
| 270:16 | 270:21 | IDe | | | | | | |
| 271:15 | 271:24 | IDe | 230:14<br>232:13<br>233:2<br>233:19<br>234:5<br>241:23 | 231:12<br>232:24<br>233:15<br>234:1<br>241:4<br>243:19 | R, C, P, F, PK, Spec, 701, LC, H, ML, AT | 243:20<br>244:4 | 243:24<br>244:14 | IDe, SP, F, M<br><br>IDe, SP, F, M |
| 273:9 | 273:17 | IDe | | | | | | |
| 273:23 | 274:19 | IDe | | | | | | |
| 274:23 | 275:13 | IDe | | | | | | |
| 275:20 | 275:24 | IDe | | | | | | |
| 275:25 | 276:3 | IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| 276:4 | 276:6 | IDe | | | | | | |
| 276:7 | 276:18 | IDe, SP, F, L | | | | | | |
| 276:24 | 277:9 | IDe, SP, F, L | | | | | | |
| 278:18 | 279:4 | IDe | | | | | | |
| 279:17 | 281:2 | IDe | | | | | | |
| 281:10 | 281:14 | IDe | | | | | | |
| 282:10 | 282:12 | IDe, M, F, SP | | | | | | |
| 282:17 | 282:19 | IDe, M, F, SP | | | | | | |
| 282:24 | 283:1 | IDe | | | | | | |
| 283:14 | 283:14 | IDe | | | | | | |
| 284:2 | 284:8 | IDe | 328:24 | 329:7 | R, P, F, PK, Spec, 701, LC, ML | 331:24 332:7 | 332:1 332:13 | IDe, V, SP, Cmpd, BSE<br>IDe, V, SP, Cmpd, BSE |
| 284:24 | 285:1 | IDe | | | | | | |
| 285:5 | 285:8 | IDe | | | | | | |
| 286:12 | 286:14 | IDe | | | | | | |
| 286:15 | 286:17 | IDe | | | | | | |
| 289:14 | 289:25 | IDe | | | | | | |
| 290:15 | 291:11 | IDe | | | | | | |
| 291:21 | 292:2 | IDe | | | | | | |
| 292:5 | 292:12 | IDe | 293:1 | 293:16 | PK, Spec | 292:19 293:17 | 292:25 293:20 | IDe<br>IDe, SP |

14

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

**Plaintiff's Affirmative Designations**

| Edmund Webecke (October 17, 2017) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiff's Designations | | Defendants' Objections | Defendants' Counter-Designations | | Plaintiff's Objections to Defendants' Counter-Designations | Plaintiff's Counter-Designations | | Defendants' Objections to Plaintiff's Counter-Counter Designations |
| Line Start | Line End | | Line Start | Line End | | Line Start | Line End | |
| | | | | | | 293:24 | 294:2 | IDe, SP |
| 294:3 | 294:11 | IDe | | | | | | |
| 294:15 | 295:2 | IDe | | | | | | |
| 295:3 | 295:8 | IDe | | | | | | |
| 300:5 | 300:24 | IDe | | | | | | |
| 300:25 | 302:17 | IDe | | | | | | |
| 308:20 | 309:14 | IDe, SP | | | | | | |
| 309:19 | 311:11 | IDe, SP | | | | | | |
| 311:15 | 312:12 | IDe | | | | | | |
| 315:20 | 316:13 | IDe | | | | | | |
| 317:7 | 317:19 | IDe | | | | | | |
| 317:25 | 318:4 | IDe | | | | | | |
| 318:21 | 320:18 | IDe | | | | | | |
| 320:19 | 321:24 | IDe | | | | | | |
| 323:23 | 325:25 | IDe | | | | | | |
| 326:4 | 326:5 | IDe | | | | | | |

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (D.N.J.)

## Defendants' Objection Key

| ABBREV. | OBJECTION | RULE / EXPLANATION |
|---|---|---|
| A | **Authentication or Identification (FRE 901)** | The requirement of authentication or identification as a condition precedent to admissibility is satisfied by evidence sufficient to support a finding that the matter in question is what its proponent claims. |
| Arg | **Argumentative** | |
| AT | **Attorney Objections Not Removed** | |
| BSE | **Beyond Scope of Direct / Cross / Or Redirect Examination** | Objectionable because the testimony exceeds the scope of the direct, cross, or redirect examination. |
| BSS | **Beyond Scope of Subpoena** | Objectionable because the testimony exceeds the scope of the subpoena |
| BST | **Beyond Scope of Rule 30(b)(6) Deposition Topic** | Objectionable because the testimony exceeds the scope for which the witness was designated to testify pursuant Rule 30(b)(6). |
| C | **Cumulative, Duplicative, Wasteful or Undue Delay (FRE 403)** | Although relevant, evidence may be excluded if its probative value is substantially outweighed by considerations of undue delay, waste of time, or needless presentation of duplicative and/or cumulative evidence. |
| Char | **Improper Character Evidence (FRE 404)** | |
| Cmpd | **Compound** | |
| D | **Not Produced During Discovery** | |
| F | **Lack of Foundation (FRE 602)** | Objectionable because a witness may not testify to a matter unless evidence is introduced sufficient to support a finding that the witness has personal knowledge of the matter. |
| H | **Hearsay Rule (FRE 802)** | Hearsay is not admissible except as provided by these rules or by other rules prescribed by the Supreme Court pursuant to statutory authority or by Act of Congress. |
| I | **Incomplete Document (FRE 106)** | Objectionable because document is incomplete and the introduction of the remaining portions or related documents ought, in fairness, to be considered contemporaneously with it. |
| ID | **Improper/Incomplete Designation (FRCP 32(a)(6))** | Objectionable because additional parts of the testimony in fairness should be considered with the part of the testimony designated. |
| IC | **Improper/Incomplete Counter Designation (FRCP 32(a)(6))** | Objectionable because additional parts of the testimony in fairness should be considered with the part of the testimony designated. |
| IO | **Improper Lay or Expert Opinion (FRE 701-703)** | Objectionable because the testimony is outside the scope of proper lay or expert testimony. |
| IP | **Improper Use of Deposition Testimony (FRCP 32)** | Objectionable because the designation is inconsistent with the proper use of deposition testimony pursuant to FRCP 32. |
| IDe | **Improper Designation of Witness who will be Called Live** | Objectionable because the witness who gave the designated testimony will be called to testify at trial. |
| LC | **Legal Conclusion (FRE 403)** | Objectionable because witness testimony constituting a legal conclusion creates a danger of unfair prejudice, confusing the issues, misleading |

1

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (D.N.J.)

## Defendants' Objection Key

| | | |
|---|---|---|
| | | the jury, undue delay, or wasting time. |
| LD | **Leading**<br>**(FRE 611)** | Objectionable because leading questions should not be used on direct examination except as necessary to develop the witness's testimony. |
| M | **Mischaracterizes Prior Testimony**<br>**(FRE 401-403, 611)** | Objectionable because the designation includes mischaracterization of prior testimony, as a result the testimony lacks relevance and creates a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, or wasting time. |
| MD | **Mischaracterizes Underlying Document** | Objectionable because the designation includes mischaracterization of an underlying document, as a result the testimony lacks relevance and creates a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, or wasting time. |
| NE | **Assumes Facts Not in Evidence** | Objectionable because the question assumes facts not in evidence. |
| NR | **Nonresponsive** | Objectionable because the designated testimony is not responsive to the question. |
| NT | **Not Testimony** | Objectionable because the designated material is not testimonial. |
| OS | **Offer of Settlement**<br>**(FRE 408)** | Evidence of an offer of consideration to compromise or attempt to compromise a claim, or conduct or a statement made during compromise negotiations about the claim, is not admissible. |
| P | **Prejudicial, Confusing, Vague and/or Misleading**<br>**(FRE 403)** | Although relevant, evidence may be excluded if its probative value is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence. |
| PK | **Lack of Personal Knowledge**<br>**(FRE 602)** | Objectionable because lack of personal knowledge makes the witness incompetent to testify about particular facts. |
| PR | **Privilege**<br>**(FRE 501-502)** | The evidence is subject to a claim of attorney-client privilege or other privilege. |
| R | **Relevance**<br>**(FRE 401, 402)** | All relevant evidence is admissible, except as otherwise provided by the Constitution of the United States, by Act of Congress, by these rules, or by other rules prescribed by the Supreme Court pursuant to statutory authority. Evidence that is not relevant is not admissible. |
| SP | **Calls for Speculation** | Objectionable because the designation includes a question calling for speculation and/or speculation as a result the testimony lacks relevance and creates a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, or wasting time. |
| S | **Summaries**<br>**(FRE 1006)** | The party relying on the summary must establish its accuracy to the court's satisfaction.<br>*See* Graham, Handbook of Federal Evidence § 1006.1 (5th ed. 2001). *United States v. Pelullo*, 964 F.2d 193, 204 (3d Cir. 1992) ("It is well established that summary evidence is admissible under Rule 1006 only if the underlying materials upon which the summary is based are admissible."). |
| V | **Vague, Ambiguous or Overbroad**<br>**(FRE 611)** | |
| 105 | **Limited Admissibility**<br>**(FRE 105)** | When evidence that is admissible as to one party or for one purpose but not admissible as to another party or for another purpose is admitted, the court, upon request, shall restrict the evidence to its proper scope and instruct the jury accordingly. |
| 701 | **Improper Lay Opinion** | If a witness is not testifying as an expert, testimony in the form of an |

2

*Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.*
Case No. 15-cv-07025 (RBK/JS) (D.N.J.)

## **Defendants' Objection Key**

|  | **Testimony (FRE 701)** | opinion is limited as provided by this rule. |
|---|---|---|
| **1002** | **Best Evidence (FRE 1002)** | An original writing, recording, or photograph is required in order to prove its content unless the rules or a federal statute provide otherwise. |
| **PD** | **Post Dated Filing Date (FRE 105)** | If post-dated evidence is admitted as to one purpose but not admissible as for another purpose (*e.g.*, for obviousness analysis), the court, upon request, shall restrict the evidence to its proper scope and instruct the jury accordingly. |
| **Badgering** | **Badgering the Witness** | Inappropriate badgering of the witness. |
| **X** |  | Exhibit has not been provided, the copy provided is illegible, and/or the entry includes multiple documents. |
| **Y** | **Wrong Document Identified or Incorrect Description of Document** |  |
| **MIL** | **Motion in Limine** | Subject to motion in limine. |

3

# Plaintiff's Objections Key

Eagle View Technologies, Inc. et al. v. Xactware Solutions, Inc. et. al.
Case No. 15-cv-07025 (RBK/JS) (Dist. N.J.)

| ABBREV. | OBJECTION |
|---|---|
| A | Authentication or Identification (FRE 901)<br><br>The requirement of authentication or identification as a condition precedent to admissibility is satisfied by evidence sufficient to support a finding that the matter in question is what its proponent claims. |
| Arg | Argumentative |
| AT | Attorney Objections Not Removed |
| BS | Beyond the Scope of Direct / Cross / Redirect Examination |
| 30(b)(6) | Beyond the Scope of the Rule 30(b)(6) Deposition Topic |
| C | Cumulative, Duplicative, Wasteful or Undue Delay (FRE 403)<br><br>Although relevant, evidence may be excluded if its probative value is substantially outweighed by considerations of undue delay, waste of time, or needless presentation of duplicative and/or cumulative evidence. |
| Char | Improper Character Evidence (FRE 404) |
| Cmpd | Compound |
| Dem Only | Demonstrative / Should Not Be Admitted Into Evidence |
| D | Not Produced During Discovery |
| F | Lack of Foundation (FRE 602)<br><br>Objectionable because a witness may not testify to a matter unless evidence is introduced sufficient to support a finding that the witness has personal knowledge of the matter. |
| H | Hearsay Rule (FRE 802)<br><br>Hearsay is not admissible except as provided by these rules or by other rules prescribed by the Supreme Court pursuant to statutory authority or by Act of Congress. |

| ABBREV. | OBJECTION |
|---|---|
| I | Incomplete Document (FRE 106)<br><br>Objectionable because document is incomplete and the introduction of the remaining portions or related documents ought, in fairness, to be considered contemporaneously with it. |
| IC | Improper Designation / Counter Designation (FRE 106: FRCP 32(a)(6)) |
| ID | Incomplete Document<br>(FRE 106) |
| In | Incomplete Testimony<br>(FRE 106; FRCP 32(a)(6)) |
| L | Lack of Personal Knowledge or Competency (FRE 602) |
| LA | Limited Admissibility (Admissible for Some Purposes but Not Others) (FRE 105) |
| LC | Legal Conclusion |
| LD | Leading (FRE 611) |
| LF | Lack of Foundation<br>(FRE 103, 104 and/or 105) |
| M | Misleading/Mischaracterizes Prior Testimony<br>(FRE 401-403, 611) |
| MD | Mischaracterizes Underlying. Document (FRE 401-403, 611) |
| ML | Subject to Motion In Limine |
| NE | Assumes Facts Not In Evidence |
| NR | Nonresponsive |
| NT | Not Testimony |
| O | Improper Lay or Expert Opinion (FRE 701-703) |
| OC | Offer to Compromise, Settlement (FRE 408) |

| ABBREV. | OBJECTION |
|---------|-----------|
| P | Prejudicial, Confusing, Vague and/or Misleading (FRE 403)<br><br>Although relevant, evidence may be excluded if its probative value is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence. |
| PD | Post Dated Filing Date (FRE 105)<br><br>If post-dated evidence is admitted as to one purpose but not admissible as for another purpose (e.g., for obviousness analysis), the court, upon request, shall restrict the evidence to its proper scope and instruct the jury accordingly. |
| PK | Lack of Personal Knowledge (FRE 602)<br><br>Objectionable because lack of personal knowledge makes the witness incompetent to testify about particular facts. |
| R | Relevance (FRE 401, 402)<br><br>All relevant evidence is admissible, except as otherwise provided by the Constitution of the United States, by Act of Congress, by these rules, or by other rules prescribed by the Supreme Court pursuant to statutory authority. Evidence which is not relevant is not admissible. |
| Spec | Calls for Speculation (FRE 602) |
| S | Summaries (FRE 1006)<br><br>The party relying on the summary must establish its accuracy to the court's satisfaction.<br><br>*See* Graham, Handbook of Federal Evidence § 1006.1 (5th ed. 2001). *United States v. Pelullo*, 964 F.2d 193, 204 (3d Cir. 1992) ("It is well established that summary evidence is admissible under Rule 1006 only if the underlying materials upon which the summary is based are admissible."). |
| U | Untimely / Never Produced (FRCP 26, 37) |
| V | Vague / Ambiguous/Overbroad (FRE 611) |
| W | Privileged / Work Product (FRE 501/502) |
| X | Exhibit has not been provided, the copy provided is illegible, and/or the entry includes multiple documents. |

| ABBREV. | OBJECTION |
|---------|-----------|
| Y | Wrong Document Identified or Incorrectly Described |
| 105 | Limited Admissibility   (FRE 105)<br><br>When evidence which is admissible as to one party or for one purpose but not admissible as to another party or for another purpose is admitted, the court, upon request, shall restrict the evidence to its proper scope and instruct the jury accordingly. |
| 701 | Improper Lay Opinion Testimony (FRE 701)<br><br>If a witness is not testifying as an expert, testimony in the form of an opinion is limited as provided by this rule. |
| 1002 | Best Evidence (FRE 1002, 1003, 1004)<br><br>An original writing, recording, or photograph is required in order to prove its content unless these rules or a federal statute provides otherwise. |